**<u>Exhibit B</u>**

**(Assumed Contracts and Assumed Leases and Cure Costs)**

# ASSUMED CONTRACTS AND ASSUMED LEASES [1] [2] [3] [4]

---

[1]    The "Assumed Contracts" and "Assumed Leases" include any amendments, modifications, change orders and supplements to the contracts and leases listed herein.  The Debtors record all of their contracts on the books of Debtor EYP, Inc. and, therefore, acknowledge that certain Assumed Contracts and Assumed Leases listed on this Exhibit B may be with a different Debtor or Non-Debtor Subsidiary.

[2]    Nothing in this Exhibit B, including listing a party as contract counterparty, shall create any contractual or other rights to the extent such contractual rights do not exist as of the date of this Order.

[3]    With respect to the Assumed Contracts that relate to the "Projects" listed on this Exhibit B, the Debtors and the Buyer respectively acknowledge that such Assumed Contracts and Projects are in various stages of performance; the Debtors (prior to the Closing) and the Buyer (after the Closing), however, will continue to perform under such Assumed Contracts according to the terms thereof. Therefore, nothing in this Exhibit B, including the designation of any cure amount as $0.00 opposite any of the Projects, shall be construed as excusing the Debtors' (and post-Closing, the Buyer's) continuous performance of such Projects in accordance with the terms of the applicable Assumed Contracts.

[4]    The Cure Amounts listed on this Exhibit B are stated as of the date of this Order.  The Debtors continue to operate in the ordinary course of their businesses and, therefore, the Cure Amounts may decrease or increase in the ordinary course of business.  In the event that a contract counterparty is party to multiple Assumed Contracts, the Debtors in certain instances have provided an aggregate cure amount for assumption of all contracts with such counterparty, and such cure amount is intended to represent the total sum required to cure any monetary defaults under all such contracts. The Debtors reserve the right to reduce the aggregate cure amount payable to the counterparties under the Delayed Contracts in the event that any of such Delayed Contracts are not assumed pursuant to Section 2.5(e) of the Successful Bidder APA.

| ID | Debtor | Contract Counterparty | Counterparty Address | Contract Listing/Description | Cure Amount | Assumption Date |
|---|---|---|---|---|---|---|
| 1 | EYP Inc. | 100 Peachtree Property LLC | c/o Zeller Realty Group 401 North Michigan Avenue, Suite 1300 Chicago, IL 60611 Attn: Asset Manager and General Counsel | OFFICE LEASE | $0.00 | Closing |
| 2 | EYP Inc. | 148 Communications LLC | 401 South Prospect Street Burlington, VA 05401 United States | AP | $0.00 | Closing |
| 3 | EYP Inc. | 20-20 Technologies Commercial Corp | 550 3 Mile Rd. NW Grand Rapids, MI 49544 United States | SOFTWARE SUBSCRIPTION | $0.00 | Closing |
| 4 | EYP Inc. | 260 Franklin Inc. | c/o Heitman Capital Management 191 North Wacker Drive, Suite 2500 Chicago,IL 60606 | OFFICE LEASE | $0.00 | Closing |
| 5 | EYP Inc. | A Thoughtful Company, LLC | 917 Electra Lakeway, TX 787,34 United States | AP | $0.00 | Closing |
| 6 | EYP Inc. | Aaron John Young, Ph.D. | 377 Vinings Vintage Cir Mableton, GA 30126 United States | AP | $0.00 | Closing |
| 7 | EYP Inc. | ABC Imaging | ABC Imaging of Washington, Inc. PO Box 2345 West Chester, PA 19380-0110 United States | EQUIPMENT LEASE | $210.94 | Closing |
| 8 | EYP Inc. | ABC Imaging | ABC Imaging of Washington, Inc. PO Box 2345 West Chester, PA 19380-0110 United States | EQUIPMENT LEASE | $185.50 | Closing |
| 9 | EYP Inc. | ABC Imaging | ABC Imaging of Washington, Inc. PO Box 2345 West Chester, PA 19380-0110 United States | EQUIPMENT LEASE | $77.20 | Closing |
| 10 | EYP Inc. | ABC Imaging | ABC Imaging of Washington, Inc. PO Box 2345 West Chester, PA 19380-0110 United States | AP | $2,363.66 | Closing |
| 11 | EYP Inc. | Academy of Architecture for Health Foundation | Attn: Don McKahan - Treasurer 14753 Rio Rancho San Diego, CA 92127 United States | AP | $0.00 | Closing |
| 12 | EYP Inc. | Accent Imaging, Inc. | 8121 Brownleigh Drive Raleigh, NC 27617 United States | AP | $598.09 | Closing |
| 13 | EYP Inc. | Access Intelligence, LLC | P.O. Box 775986 Chicago, IL 60677-5986 United States | AP | $0.00 | Closing |
| 14 | EYP Inc. | Accountemps | 12400 Collections Center Drive Chicago, IL 60693 United States | AP | $0.00 | Closing |
| 15 | EYP Inc. | ACD Operations, LLC | P.O. Box 745171 Atlanta, GA 30374-5171 United States | SOFTWARE SUBSCRIPTION | $0.00 | Closing |
| 16 | EYP Inc. | ACHE of North Texas | 300 Decker Dr., Ste. 300 Irving, TX 75062 United States | AP | $0.00 | Closing |
| 17 | EYP Inc. | ACI American Construction Investigation | 1225 North Loop West, Suite 935 Houston, TX 77008 United States | AP | $0.00 | Closing |
| 18 | EYP Inc. | ACT Teleconferencing Services, Inc. | PO Box 743521 Atlanta, GA 30384-3521 United States | UTILITIES | $0.00 | Closing |
| 19 | EYP Inc. | Actalent, Inc. | 3689 Collection Center Drive Chicago, IL 60693-0036 United States | AP | $0.00 | Closing |
| 20 | EYP Inc. | ACUHO-I | 941 Chatham Lane Suite 318 Columbus, OH 43221 United States | AP | $0.00 | Closing |
| 21 | EYP Inc. | ACUI | 120 W. Seventh Street Suite 200 Bloomington, IN 47404-3925 United States | AP | $0.00 | Closing |
| 22 | EYP Inc. | Adaptive Insights LLC | P.O Box 399115 San Francisco, CA 94139-9115 United States | SOFTWARE SUBSCRIPTION | $0.00 | Closing |
| 23 | EYP Inc. | Adaptive Studio, LLC | 9202 2nd Ave Silver Spring, MD 20910 United States | SOFTWARE SUBSCRIPTION | $0.00 | Closing |
| 24 | EYP Inc. | Adult Big Wheel Club LLC | Danny Walls 140 Ericson St SE Atlanta, GA 30317 United States | AP | $0.00 | Closing |
| 25 | EYP Inc. | Advance2000, Inc. | 155 Pineview Dr. Amherst, NY 14228 United States | AP | $0.00 | Closing |
| 26 | EYP Inc. | AE Concepts | 189 South Orange Ave. Suite 1420 S Orlando, FL 32801 United States | AP | $0.00 | Closing |
| 27 | EYP Inc. | Aerotek Inc. | Aerotek Environmental PO Box 198531 Atlanta, GA 30384-8531 United States | AP | $0.00 | Closing |
| 28 | EYP Inc. | Affiliations Unlimited, Inc. | 18 Shooting Star Irvine, CA 92604 United States | AP | $0.00 | Closing |
| 29 | EYP Inc. | AIA Dallas | 325 N St. Paul, Suite 150 Dallas, TX 75201 United States | AP | $0.00 | Closing |
| 30 | EYP Inc. | AIA Houston | 902 Commerce Houston, TX 77002 United States | AP | $0.00 | Closing |
| 31 | EYP Inc. | AIA Large Firm Roundtable | LFRT Treasurer C/O Randall E Gibson Gresham, Smith and Partners Nashville, TN 37201 United States | AP | $0.00 | Closing |
| 32 | EYP Inc. | AIAS | UTA College of Architecture Attn: CAPPA Career Fair Box 19108 Arlington, TX 76019 United States | AP | $0.00 | Closing |
| 33 | EYP Inc. | Air Graphics of Boston | 82 Sagamore Street North Quincy, MA 02171 United States | AP | $0.00 | Closing |
| 34 | EYP Inc. | AJ Brown Imaging LLC | 2612 32nd St. Moline, IL 61265 United States | AP | $0.00 | Closing |
| 35 | EYP Inc. | Aker Imaging | 4706 Lillian St. Houston, TX 77007 United States | AP | $1,506.47 | Closing |
| 36 | EYP Inc. | Alan Hedge | 11291 Longwater Chase Ct Ft. Myers, FL 33908 United States | AP | $0.00 | Closing |
| 37 | EYP Inc. | Albany Times Union | PO Box 80068 Prescot, AZ 86304-8068 United States | AP | $0.00 | Closing |
| 38 | EYP Inc. | Alfred Williams & Company | 410 S. Salisbury Street Raleigh, NC 27601 United States | AP | $0.00 | Closing |
| 39 | EYP Inc. | All American Relocation Inc. | 5101 Trademark Drive Raleigh, NC 27610 United States | AP | $0.00 | Closing |

| ID | Debtor | Contract Counterparty | Counterparty Address | Contract Listing/Description | Cure Amount | Assumption Date |
|---|---|---|---|---|---|---|
| 40 | EYP Inc. | Allen Austin Lowe & Powers Inc. | d/b/a Gaines International 4801 Woodway Drive Suite 130W Houston, TX 77056 United States | AP | $0.00 | Closing |
| 41 | EYP Inc. | alliantgroup, LP | PO Box 4979 Houston, TX 77210-4979 United States | AP | $0.00 | Closing |
| 42 | EYP Inc. | AlltelDirect | 155 Pineview Drive Amherst, NY 14228 United States | UTILITIES | $0.00 | Closing |
| 43 | EYP Inc. | Alpha Safe & Vault Inc. | PO Box 896 Burlington, KY 41005 United States | AP | $0.00 | Closing |
| 44 | EYP Inc. | Altus Jobs LLC | 2600 Lake Lucien Drive Suite 109 Maitland, FL 32751 United States | AP | $0.00 | Closing |
| 45 | EYP Inc. | Ambius Inc. (40) | PO Box 14086 Reading, PA 19612 United States | AP | $0.00 | Closing |
| 46 | EYP Inc. | American Alarm and Communications | 297 Broadway Arlington, MA 02474 United States | UTILITIES | $507.00 | Closing |
| 47 | EYP Inc. | American Alarms, Inc. | 1070 Classic Road Apex, NC 27539 United States | UTILITIES | $0.00 | Closing |
| 48 | EYP Inc. | American Appliances | Manny Matsilah 5300 N. Braeswood Suite 383 Houston, TX 77096 United States | AP | $0.00 | Closing |
| 49 | EYP Inc. | American Cancer Society | 1450 Western Avenue Albany, NY 12203 United States | AP | $0.00 | Closing |
| 50 | EYP Inc. | American City Business Journals, Inc. | P.O. Box 403993 Atlanta, GA 30384-3993 United States | AP | $2,700.00 | Closing |
| 51 | EYP Inc. | American Express - Purchase Account | PO Box 1270 Newark, NJ 07101-1270 United States | AP | $0.00 | Closing |
| 52 | EYP Inc. | American Express - Travel Account | Attn: Payment Processing P.O. Box 650448 Dallas, TX 75265-0448 United States | AP | $0.00 | Closing |
| 53 | EYP Inc. | American Express Co. - Fees | Travel Related Services Co. Inc. PO Box 650448 Dallas, TX 75265-0448 United States | AP | $0.00 | Closing |
| 54 | EYP Inc. | American Institute of Architects | PO Box 64185 Baltimore, MD 21264-4185 United States | AP | $0.00 | Closing |
| 55 | EYP Inc. | American Institute of Architects-ACD Department | Attention: Accounts Receivable 1735 New York Avenue NW Washington, DC 20006 United States | SOFTWARE SUBSCRIPTION | $0.00 | Closing |
| 56 | EYP Inc. | American Institute of Steel Construction | Department 5496 PO Box 3090 Milwaukee, WI 53201 United States | AP | $0.00 | Closing |
| 57 | EYP Inc. | American Mechanical Services of Maryland | 13300 Mid Atlantic Blvd. Laurel, MD 20708 United States | AP | $0.00 | Closing |
| 58 | EYP Inc. | American Office | 1300 Piccard Drive Rockville, MD 20850 United States | AP | $0.00 | Closing |
| 59 | EYP Inc. | Angle Eye Photography | 920 Anthem Way Chalfont, PA 18914 United States | AP | $0.00 | Closing |
| 60 | EYP Inc. | Anthem Life & Disability Insurance Co. | Group Enrollment & Billing Department L-8111 Columbus, OH 43268-8111 United States | BENEFIT | $0.00 | Closing |
| 61 | EYP Inc. | API Partners LLC | 20 Rock Hill Road Bala Cynwyd, PA 19004 United States | AP | $0.00 | Closing |
| 62 | EYP Inc. | Applied Software Technology Inc - Civil 3D | 5901 Peachtree Dunwoody Rd, Suite C230 Atlanta, GA 30328 United States | SOFTWARE SUBSCRIPTION | $0.00 | Closing |
| 63 | EYP Inc. | Applied Software Technology Inc BIM 3 year | 5901 Peachtree Dunwoody Rd, Suite C230 Atlanta, GA 30328 United States | SOFTWARE SUBSCRIPTION | $0.00 | Closing |
| 64 | EYP Inc. | Applied Software Technology Inc BIM Collaborate Pro | 5901 Peachtree Dunwoody Rd, Suite C230 Atlanta, GA 30328 United States | SOFTWARE SUBSCRIPTION | $0.00 | Closing |
| 65 | EYP Inc. | Applied Software Technology Inc BIM Collaborate Pro | 5901 Peachtree Dunwoody Rd, Suite C230 Atlanta, GA 30328 United States | SOFTWARE SUBSCRIPTION | $0.00 | Closing |
| 66 | EYP Inc. | Applied Software Technology Inc BIM Collaborate Pro | 5901 Peachtree Dunwoody Rd, Suite C230 Atlanta, GA 30328 United States | SOFTWARE SUBSCRIPTION | $0.00 | Closing |
| 67 | EYP Inc. | Applied Technology Group, Inc. | d/b/a ATG, Inc P.O. Box 16235 Little Rock, AR 72231-6235 United States | AP | $107,640.00 | Closing |
| 68 | EYP Inc. | ARC Document Solutions, LLC | 1510 Chester Pike Suite 120 Eddystone, PA 19022 United States | AP | $242.43 | Closing |
| 69 | EYP Inc. | ARC Document Solutions, LLC | 1510 Chester Pike Suite 120 Eddystone, PA 19022 United States | EQUIPMENT LEASE | $754.70 | Closing |
| 70 | EYP Inc. | Arch2Graphics LLC | Glenn T. Comtois 2936 Elm Street, Suite E Dallas, TX 75226 United States | AP | $0.00 | Closing |
| 71 | EYP Inc. | Arcom Plus | 461 E Township St. Fayetteville, AR 72703 United States | AP | $0.00 | Closing |
| 72 | EYP Inc. | Arena Technical Resources, LLC | 104 South Washington St Rockville, MD 20850 United States | AP | $0.00 | Closing |
| 73 | EYP Inc. | ASAHP | Department 799 , DC 20042-0799 United States | AP | $0.00 | Closing |
| 74 | EYP Inc. | ASC Communications, LLC | 29511 Network Place Chicago, IL 60673-1295 United States | AP | $0.00 | Closing |
| 75 | EYP Inc. | ASPE Capital Region | PO Box 12634 Albany, NY 12212-2634 United States | AP | $0.00 | Closing |
| 76 | EYP Inc. | Association for Preservation Technology International | P.O. Box 7317 Springfield, IL 62791 United States | AP | $0.00 | Closing |
| 77 | EYP Inc. | Association of American Colleges and Universities | Attn: Chiffon Higgins, Finance Director 1818 R Street NW Washington, DC 20009 United States | AP | $0.00 | Closing |

| ID | Debtor | Contract Counterparty | Counterparty Address | Contract Listing/Description | Cure Amount | Assumption Date |
|---|---|---|---|---|---|---|
| 78 | EYP Inc. | Association of American Medical Colleges | 655 K Street NW, Suite 100 , DC 20001 United States | AP | $0.00 | Closing |
| 79 | EYP Inc. | Association of Community College Facility Operations | Mr. Wesley F. Adams c/o Beaufort County Community College PO Box 1069 Washington, DC 27889-1069 United States | AP | $0.00 | Closing |
| 80 | EYP Inc. | Association of University Research Parks | Department 1072 P.O. Box 29338 Phoenix, AZ 85038-9338 United States | AP | $0.00 | Closing |
| 81 | EYP Inc. | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 United States | UTILITIES | $0.00 | Closing |
| 82 | EYP Inc. | AT&T Mobility | PO Box 6463 Carol Stream, IL 60197-6463 United States | UTILITIES | $99.28 | Closing |
| 83 | EYP Inc. | ATCOM Business Telecom Solutions | PO Box 13476 Research Triangle Park, NC 27709-3476 United States | AP | $0.00 | Closing |
| 84 | EYP Inc. | Austin Chamber of Commerce | Greater Austin Chamber of Commerce d/b/a 535 East 5th Street Austin, TX 78701 United States | AP | $0.00 | Closing |
| 85 | EYP Inc. | Austin Commercial, LP | 4828 Loop Central Loop Central Three, Suite 150 Houston, TX 77081 United States | AP | $0.00 | Closing |
| 86 | EYP Inc. | AVAIL | AVAIL Solutions, Inc d.b.a. AVAIL 163 E Main Street, 3rd Floor Lexington, KY 40507 United States | SOFTWARE SUBSCRIPTION | $0.00 | Closing |
| 87 | EYP Inc. | Avitru, LLC | LB #413056 P.O. Box 35146 Seattle, WA 98124-5146 United States | SOFTWARE SUBSCRIPTION | $0.00 | Closing |
| 88 | EYP Inc. | Axis Fine Art Installation | 3941 Oakcliff Industrial Court Atlanta, GA 30340 United States | AP | $0.00 | Closing |
| 89 | EYP Inc. | Axomic Ltd. | 2nd Floor 4 Tabernacle Street London EC2A 4LU United Kingdom | SOFTWARE SUBSCRIPTION | $10,518.73 | Closing |
| 90 | EYP Inc. | Axoscape | 1334 Brittmoore Road, Suite 1000B Houston, TX 77043 United States | AP | $6,375.00 | Closing |
| 91 | EYP Inc. | BAERING | P.O. Box 90877 Raleigh, NC 27675 United States | AP | $3,910.00 | Closing |
| 92 | EYP Inc. | Baker Roofing Co | P.O. Box 26057 Raleigh, NC 27611 United States | AP | $0.00 | Closing |
| 93 | EYP Inc. | Bank of America | 69 State Street, Albany NY 12207 | BANK | $0.00 | Closing |
| 94 | EYP Inc. | Bank of America (credit card) | Business Card PO Box 15796 Wilmington, DE 19886-5796 United States | BANK | $0.00 | Closing |
| 95 | EYP Inc. | Barnard College | Attn: Accounts Payable 3009 Broadway New York, NY 10027 United States | AP | $0.00 | Closing |
| 96 | EYP Inc. | BAS HEALTH | 17475 Jovanna Dr. Homewood, IL 60430 | BENEFIT | $0.00 | Closing |
| 97 | EYP Inc. | Battery Solutions | 5900 Brighton Pines Court Howell, MI 48843 United States | AP | $0.00 | Closing |
| 98 | EYP Inc. | BDO USA, LLP | PO Box 677973 Dallas, TX 75267-7973 United States | AP | $0.00 | Closing |
| 99 | EYP Inc. | Beacon Hill Staffing Group, LLC | PO Box 846193 Boston, MA 02284-6193 United States | AP | $0.00 | Closing |
| 100 | EYP Inc. | Beatt Productions, LLC | c/o Colin Beatt 1207 W 49th 1/2 St. Unit B Austin, TX 78756 United States | AP | $0.00 | Closing |
| 101 | EYP Inc. | Bech-Bruun | Langelinie Alle 35 DK-2100 Copenhagen Denmark | AP | $0.00 | Closing |
| 102 | EYP Inc. | Beijing Point Design Digital Technology Co., LTD | A806 Millennium Plaza 72# West Sanhuanbei Rd Beijing 100037 China | AP | $0.00 | Closing |
| 103 | EYP Inc. | Benefit Resource, Inc. | Attn.: Accounts Receivable 245 Kenneth Drive Rochester, NY 14623 United States | BENEFIT | $0.00 | Closing |
| 104 | EYP Inc. | BeneTrac | Lockbox 732954 P.O. Box 732954 Dallas, TX 75373-2954 United States | BENEFIT | $0.00 | Closing |
| 105 | EYP Inc. | Bentley Systems, Inc.- ATL | PO Box 828836 Philadelphia, PA 19182-8836 United States | SOFTWARE SUBSCRIPTION | $0.00 | Closing |
| 106 | EYP Inc. | Bentley Systems, Inc.- DC | PO Box 828836 Philadelphia, PA 19182-8836 United States | SOFTWARE SUBSCRIPTION | $0.00 | Closing |
| 107 | EYP Inc. | Berkeley Research, LLC | Lockbox Number 676158 1200 E Campbell Rd, STE 108 Richardson, TX 75081 United States | AP | $0.00 | Closing |
| 108 | EYP Inc. | BGOV LLC | P.O. Box 419841 Boston, MA 02241-9841 United States | AP | $0.00 | Closing |
| 109 | EYP Inc. | Bicycle Colorado | 1525 Market Street, Suite 100 Denver, CO 80202 United States | AP | $0.00 | Closing |
| 110 | EYP Inc. | Billings Clinic Foundation | P.O. Box 31031 Billings, MT 80202-6318 United States | AP | $0.00 | Closing |
| 111 | EYP Inc. | Bisnow LLC | PO Box 781452 Philadelphia, PA 19178-1452 United States | AP | $0.00 | Closing |
| 112 | EYP Inc. | Bizport, LTD | 9 North Third Street Richmond, VA 23219 United States | AP | $0.00 | Closing |
| 113 | EYP Inc. | Black Spectacles, LLC | 6300 N Northwest Hwy #31846. Chicago,TX 60631 | SOFTWARE SUBSCRIPTION | $0.00 | Closing |
| 114 | EYP Inc. | Blaine Weinheimer | 280 Abbey Drive Austin, TX 78737 United States | AP | $0.00 | Closing |
| 115 | EYP Inc. | BLICK Art Materials | 6910 Eagle Way Chicago, IL 60678-1069 United States | AP | $0.00 | Closing |
| 116 | EYP Inc. | Bonadio & Co., LLP | Certified Public Accountants 6 Wembley Court Albany, NY 12205 United States | AP | $55,500.00 | Closing |

| ID | Debtor | Contract Counterparty | Counterparty Address | Contract Listing/Description | Cure Amount | Assumption Date |
|---|---|---|---|---|---|---|
| 117 | EYP Inc. | Boston Bean Coffee Co. Inc. | 23 Draper Street Woburn, MA 01801 United States | AP | $0.00 | Closing |
| 118 | EYP Inc. | Boston Business Journal | 13818 Collections Ctr. Dr. Chicago, IL 60693 United States | AP | $0.00 | Closing |
| 119 | EYP Inc. | Boston Business Printing, Inc. | 115 Broad St., Bsmt Boston, MA 02110 United States | AP | $0.00 | Closing |
| 120 | EYP Inc. | Boston Catering & Events | 325 New Boston St #15 Woburn, MA 01801 United States | AP | $0.00 | Closing |
| 121 | EYP Inc. | Boston Private Industry Council, Inc. | 2 Oliver St, 3rd Floor Boston, MA 02109 United States | AP | $0.00 | Closing |
| 122 | EYP Inc. | Boston Society of Architects | BSA/AIA PO Box 847152 Boston, MA 02284-7152 United States | AP | $0.00 | Closing |
| 123 | EYP Inc. | Breakaway Courier Systems | 444 W 36th Street New York, NY 10018 United States | AP | $32.41 | Closing |
| 124 | EYP Inc. | Brigid Schulte | 2404 Terrett Drive Alexandria, VA 22301 United States | AP | $0.00 | Closing |
| 125 | EYP Inc. | Broadway Marketing, Ltd | 80 Fuller Road Albany, NY 12205 United States | AP | $0.00 | Closing |
| 126 | EYP Inc. | Brown's Brewing Co. | Attn: Carrie Ryan Harkin 417 River Street Troy, NY 12180 United States | AP | $0.00 | Closing |
| 127 | EYP Inc. | Bruce T Martin Photography | 154 East Central Street Natick, MA 01760 United States | AP | $0.00 | Closing |
| 128 | EYP Inc. | BTWN Exhibits LLC | 400 Wharton Cir SW Atlanta, GA 30336 | AP | $0.00 | Closing |
| 129 | EYP Inc. | Building Automation Systems, Inc. | 317 Libbey Industrial Parkway Suite 100 Weymouth, MA 02189 United States | UTILITIES | $0.00 | Closing |
| 130 | EYP Inc. | Building Systems Design, Inc. | Dept 350 P.O. Box 4458 Houston, TX 77210-4458 United States | SOFTWARE SUBSCRIPTION | $0.00 | Closing |
| 131 | EYP Inc. | Building Transparency | 3216 W Bertona Street Seattle, WA 98199 United States | AP | $995.00 | Closing |
| 132 | EYP Inc. | BuildingGreen Inc. | 122 Birge St, Suite 30 Brattleboro, VT 05301 United States | AP | $0.00 | Closing |
| 133 | EYP Inc. | Burnett Specialists | P.O. Box 973940 Dallas, TX 75397 United States | AP | $0.00 | Closing |
| 134 | EYP Inc. | Burrelles | 30 B Vreeland Rd P.O. Box 674 Florham Park, NJ 07932 United States | AP | $0.00 | Closing |
| 135 | EYP Inc. | Buy On Purpose | 314 Garden Oaks Blvd Houston, TX 77018 United States | AP | $0.00 | Closing |
| 136 | EYP Inc. | C*Connect | 413 Allison Court Kingston Springs, TN 37082 United States | AP | $0.00 | Closing |
| 137 | EYP Inc. | Cambridge Valley Community Development & Preservation Partnership | P.O. Box 72 Cambridge, NY 12816 United States | AP | $0.00 | Closing |
| 138 | EYP Inc. | Camelot Print & Copy Center/Copy A Second | 630 Columbia Street Ext. Ste 2 Latham, NY 12110 United States | AP | $768.49 | Closing |
| 139 | EYP Inc. | Cameron MacAllister Group | 2 Theatre Square, Suite 218 Orinda, CA 94563 United States | AP | $0.00 | Closing |
| 140 | EYP Inc. | Canon Business Solutions, Inc. | 15004 Collections Center Drive Chicago, IL 60693 United States | AP | $0.00 | Closing |
| 141 | EYP Inc. | Canon Financial Services Inc | 14904 Collections Center Drive Chicago, IL 60693-0149 United States | EQUIPMENT LEASE | $0.00 | Closing |
| 142 | EYP Inc. | Canon Solutions America Inc. / OCE | 12379 Collections Center Drive Chicago, IL 60693 United States | AP | $0.00 | Closing |
| 143 | EYP Inc. | Construction Boston | Nitsch Engineering 2 Center Plaza, Suite 430 Attn: Anna Luciano Boston, MA 02108 United States | AP | $0.00 | Closing |
| 144 | EYP Inc. | Canteen Refreshment Services | A Division of Canteen PO Box 417632 Boston, MA 02241-7632 United States | AP | $0.00 | Closing |
| 145 | EYP Inc. | Capital Analytics Associates | 1023 Red Oak Drive Cherry Hill, NJ 08003 United States | AP | $0.00 | Closing |
| 146 | EYP Inc. | Capital Area Food Bank | Attn: Molly McGlinchy 4900 Puerto Rico Ave., NE Washington, DC 20017 United States | AP | $0.00 | Closing |
| 147 | EYP Inc. | Capital Area Janitorial | 911 Central Avenue #229 Albany, NY 12206 United States | AP | $0.00 | Closing |
| 148 | EYP Inc. | Capital City Gospel Mission | 259 South Pearl St Albany, NY 12202 United States | AP | $0.00 | Closing |
| 149 | EYP Inc. | Capital District Women's Employment & Resource Center | 175 Central Avenue 3rd Floor Albany, NY 12206 United States | AP | $0.00 | Closing |
| 150 | EYP Inc. | Capital InteriorScapes LLC | PO Box 2348 Malta, NY 12020 United States | AP | $0.00 | Closing |
| 151 | EYP Inc. | Capital Region Chamber | 5 Computer Drive South Albany, NY 12205-1608 United States | AP | $0.00 | Closing |
| 152 | EYP Inc. | Capital Signs, Inc. | 5380 Webb Parkway NW Lilburn, GA 30047 United States | AP | $0.00 | Closing |
| 153 | EYP Inc. | Capitol Coffee Systems, Inc. | 1113 Capital Blvd. Raleigh, NC 27603 United States | AP | $0.00 | Closing |
| 154 | EYP Inc. | Capitol Office Systems, Inc. | P.O. Box 936702 Atlanta, GA 31193-6702 United States | AP | $0.00 | Closing |
| 155 | EYP Inc. | Caton Consulting, Inc. | 10924 Grant Road #320 Houston, TX 77070-4445 United States | AP | $1,764.00 | Closing |
| 156 | EYP Inc. | CDW Direct, LLC | PO Box 75723 Chicago, IL 60675-5723 United States | UTILITIES | $1,031.69 | Closing |
| 157 | EYP Inc. | CDW Direct, LLC | PO Box 75723 Chicago, IL 60675-5723 United States | AP | $7,239.40 | Closing |
| 158 | EYP Inc. | CDW Direct, LLC - HPE 3Y | PO Box 75723 Chicago, IL 60675-5723 United States | SOFTWARE SUBSCRIPTION | $0.00 | Closing |
| 159 | EYP Inc. | CDW Direct, LLC Carbon Black | PO Box 75723 Chicago, IL 60675-5723 United States | SOFTWARE SUBSCRIPTION | $0.00 | Closing |
| 160 | EYP Inc. | CDW Direct, LLC VEEAM | PO Box 75723 Chicago, IL 60675-5723 United States | SOFTWARE SUBSCRIPTION | $0.00 | Closing |
| 161 | EYP Inc. | Celedon LLC | 611 Baldwin Road Ticonderoga, NY 12883 United States | AP | $0.00 | Closing |
| 162 | EYP Inc. | Center for Health Systems & Design | Mail Stop 3137 College Station, TX 77843-3137 United States | AP | $0.00 | Closing |
| 163 | EYP Inc. | CenterPoint Energy Properties, Inc. | PM Realty Group, LP 41 Louisiana Street, Suite 4101 Houston, TX 77002 United States | OFFICE LEASE | $0.00 | Closing |

| ID | Debtor | Contract Counterparty | Counterparty Address | Contract Listing/Description | Cure Amount | Assumption Date |
|---|---|---|---|---|---|---|
| 164 | EYP Inc. | CenterPoint Energy Service Co. LLC | PO Box 61482 Houston, TX 77208-1482 United States | AP | $0.00 | Closing |
| 165 | EYP Inc. | Central Atlanta Progress, Inc. (CAP) | 84 Walton Street, Suite 500 Atlanta, GA 30303 United States | AP | $0.00 | Closing |
| 166 | EYP Inc. | Central Consulting Group | 7900 International Drive Suite 300 Minneapolis, MN 55425 United States | AP | $0.00 | Closing |
| 167 | EYP Inc. | CenturyLink | PO Box 52187 Phoenix, AZ 85072-2187 United States | UTILITIES | $0.00 | Closing |
| 168 | EYP Inc. | Ceros, Inc | P.O. Box 392226 Pittsburgh, PA 15251-9226 United States | AP | $0.00 | Closing |
| 169 | EYP Inc. | Certified Records Management | P.O. Box 21494 New York, NY 10087-1494 United States | AP | $395.88 | Closing |
| 170 | EYP Inc. | Chalifoux Consulting, LLC | 231 12th Street SE Washington, DC 20003 United States | AP | $0.00 | Closing |
| 171 | EYP Inc. | Chattahoochee Riverkeeper, Inc. | 916 Joseph Lowery Blvd., Suite 3 Atlanta, GA 30318 United States | AP | $0.00 | Closing |
| 172 | EYP Inc. | Chefs Showcase Foundation | c/o CBRE 2100 McKinney Ave, Suite 700 Dallas, TX 75201 United States | AP | $0.00 | Closing |
| 173 | EYP Inc. | Children's Healthcare Foundation | Children's Healthcare of Atlanta Foundation Attn : Stephanie Beyers 1575 Northeast Expressway Atlanta, GA 30329 United States | AP | $0.00 | Closing |
| 174 | EYP Inc. | Chris' Coffee Service, Inc. | 348 Old Niskayuna Rd Latham, NY 12110 United States | AP | $366.80 | Closing |
| 175 | EYP Inc. | Chris Cooper Photographer Inc. | 159 Coffey St. Brooklyn, NY 11231 United States | AP | $0.00 | Closing |
| 176 | EYP Inc. | Chubb | Dept CH 14089 Palatine, IL 60055-4089 United States | INSURANCE | $0.00 | Closing |
| 177 | EYP Inc. | Chuck Choi Architectural Photography | 17 Pelham Terrace Arlington, MA 02476 United States | AP | $0.00 | Closing |
| 178 | EYP Inc. | Circa | 1000 N Water Street, Suite 1200 Milwaukee, WI 53202 United States | SOFTWARE SUBSCRIPTION | $0.00 | Closing |
| 179 | EYP Inc. | Cisco Webex LLC | 16720 Collections Center Drive Chicago, IL 60693 United States | AP | $0.00 | Closing |
| 180 | EYP Inc. | City Blueprint & Supply Co. | 1904 Poydras St New Orleans, LA 70112 United States | AP | $0.00 | Closing |
| 181 | EYP Inc. | City of Raleigh | PO Box 71081 Charlotte, NC 28272-1081 United States | UTILITIES | $0.00 | Closing |
| 182 | EYP Inc. | City of Schenectady | Attn: Mona Golub 1929 Union Street Schenectady, NY 12309 United States | AP | $0.00 | Closing |
| 183 | EYP Inc. | Clarivate Analytics (US) LLC | P.O. Box 3771 Carol Stream, IL 60132-3771 United States | SOFTWARE SUBSCRIPTION | $0.00 | Closing |
| 184 | EYP Inc. | ClearWater Conservancy | 2555 N. Atherton Street State College, PA 16803 United States | AP | $0.00 | Closing |
| 185 | EYP Inc. | CMC Repro & Associates, Inc. | PO Box 79801 Baltimore, MD 21279-0801 United States | AP | $0.00 | Closing |
| 186 | EYP Inc. | Coakley & Williams Construction, Inc. | 7475 Wisconsin Avenue, Suite 900 Bethesda, MD 20814 United States | AP | $0.00 | Closing |
| 187 | EYP Inc. | Colonial Parking Inc. | PO Box 79241 Baltimore, MD 21279-0241 United States | BENEFIT | $0.00 | Closing |
| 188 | EYP Inc. | Colorado Analytics LLC | 4144 Sumter Sq. Fort Collins, CO 80525 United States | AP | $0.00 | Closing |
| 189 | EYP Inc. | Colorado Association of Healthcare Executives | 8547 E. Arapahoe Rd., Suite 1263 Greenwood Village, CO 80112 United States | AP | $0.00 | Closing |
| 190 | EYP Inc. | Colorado Real Estate Journal | Colorado Real Estate Journal 1600 Stout Street Suite 1330 Denver, CO 80202 United States | AP | $0.00 | Closing |
| 191 | EYP Inc. | Colorado Village Collaborative | 3264 Larimer St. Unit D Denver, CO 80218 United States | AP | $0.00 | Closing |
| 192 | EYP Inc. | Commercial 1 Construction | 3948 Browning Pl. Suite 202 Raleigh, NC 27609 United States | AP | $0.00 | Closing |
| 193 | EYP Inc. | Commercial Collection Corp. of NY | PO Box 288 Tonawanda, NY 14151-0288 United States | AP | $0.00 | Closing |
| 194 | EYP Inc. | Compu-tecture, Inc. | 3000 Connecticut Ave N.W. Suite 200 Washington, DC 20008 United States | SOFTWARE SUBSCRIPTION | $0.00 | Closing |
| 195 | EYP Inc. | Conference Technologies, Inc | P.O. Box 66726 St.Louis, MO 63043-3509 United States | AP | $0.00 | Closing |
| 196 | EYP Inc. | Connecticut Department of Labor | online only Connecticut | AP | $0.00 | Closing |
| 197 | EYP Inc. | Connie Anderson Photography | 1400 El Camino Village Dr, #508 Houston, TX 77058 United States | AP | $0.00 | Closing |
| 198 | EYP Inc. | Control Risks Group, LLC | P.O. Box 406287 Atlanta, GA 30384-6287 United States | AP | $0.00 | Closing |
| 199 | EYP Inc. | Convention Handling Services, LLC | P.O. Box 200511 San Antonio, TX 78220 United States | AP | $0.00 | Closing |
| 200 | EYP Inc. | Convergint Technologies | 35257 Eagle Way Chicago, IL 60678-1352 United States | AP | $0.00 | Closing |
| 201 | EYP Inc. | Cooley Group, Inc. | 1000 Pittsford Victor Road 2nd Floor Pittsford, NY 14534 United States | SOFTWARE SUBSCRIPTION | $0.00 | Closing |
| 202 | EYP Inc. | Costco Wholesale | Costco Membership PO Box 34783 Seattle, WA 98124-1783 United States | AP | $0.00 | Closing |
| 203 | EYP Inc. | CourierNet Inc | PO Box 409236 Atlanta, GA 30384 United States | AP | $0.00 | Closing |
| 204 | EYP Inc. | Cove Tool, Inc. | 101 Marietta St. NW 30th Fl Atlanta, GA 30303 United States | SOFTWARE SUBSCRIPTION | $0.00 | Closing |
| 205 | EYP Inc. | Creatacor Inc. | 10 Enterprise Avenue Clifton Park, NY 12065 United States | AP | $0.00 | Closing |

| ID | Debtor | Contract Counterparty | Counterparty Address | Contract Listing/Description | Cure Amount | Assumption Date |
|---|---|---|---|---|---|---|
| 206 | EYP Inc. | Creative Office Pavilion | One Design Center Place Suite 734 Boston, MA 02210 United States | AP | $0.00 | Closing |
| 207 | EYP Inc. | Credential Check Corporation | PO Box 4504 Troy, MI 48099-4504 United States | AP | $0.00 | Closing |
| 208 | EYP Inc. | Crew Network | 1201 Wakarusa Drive, Suite D Lawrence, KS 66049 United States | AP | $0.00 | Closing |
| 209 | EYP Inc. | Croyles Quality Contracting | CQC, LLC d/b/a 974 Route 67 Ballston Spa, NY 12020 United States | AP | $0.00 | Closing |
| 210 | EYP Inc. | CRS Facility Services LLC | Park 80 East, 160 Pehle Avenue 2nd Floor Suite 201 Saddle Brook, NJ 07663 United States | AP | $0.00 | Closing |
| 211 | EYP Inc. | Crystal Springs | d/b/a DS Waters of America Inc. PO Box 660579 Dallas, TX 75266-0579 United States | AP | $0.00 | Closing |
| 212 | EYP Inc. | CT Corporation | PO Box 4349 Carol Stream, IL 60197-4349 United States | AP | $0.00 | Closing |
| 213 | EYP Inc. | Curtis Martin Photography | 9254 Bellback Road Baltimore, MD 21234 United States | AP | $0.00 | Closing |
| 214 | EYP Inc. | Cushing Academy | 2019 Cushing Academy Golf Tournament Alumni and Parent Programs 39 School Street Ashburnham, MA 01430 United States | AP | $0.00 | Closing |
| 215 | EYP Inc. | CVS Pharmacy Inc. | 9501 E Shea Blvd, MC 019 Scottsdale , AZ 85260 | BENEFIT | $0.00 | Closing |
| 216 | EYP Inc. | Cybernetics | 111 Cybernetics Way, Suite 3000 Yorktown, VA 23693 United States | AP | $0.00 | Closing |
| 217 | EYP Inc. | D Dietrich Associates, Inc. | PO Box 218 Perkasie, PA 18944-0218 United States | AP | $0.00 | Closing |
| 218 | EYP Inc. | DataFlow, Inc. | 176 Anderson Avenue Suite 200 Rochester, NY 14607 United States | AP | $1,554.28 | Closing |
| 219 | EYP Inc. | DataVox, Inc. | 6650 W. Sam Houston Parkway South Houston, TX 77072 United States | SOFTWARE SUBSCRIPTION | $0.00 | Closing |
| 220 | EYP Inc. | Datawatch Systems | PO Box 79845 Baltimore, MD 21279-0845 United States | UTILITIES | $0.00 | Closing |
| 221 | EYP Inc. | David Shapiro Enterprises, Inc. | 305 Commons Gate Court Roswell, GA 30075-7123 United States | AP | $0.00 | Closing |
| 222 | EYP Inc. | DBIA - Design Build Institute of America | 1331 Pennsylvania Avenue NW 4th Floor Washington, DC 20004-1718 United States | AP | $0.00 | Closing |
| 223 | EYP Inc. | DC Preservation League | Attn: Rebecca Miller 1221 Connecticut Avenue, NW, Suite 5A Washington, DC 20036 United States | AP | $0.00 | Closing |
| 224 | EYP Inc. | de la Torre Photos, LLC | 2700 Cullen Blvd. #1056 Pearland, TX 77584 United States | AP | $0.00 | Closing |
| 225 | EYP Inc. | Definitive Healthcare, LLC | 550 Cochituate Road, Unit 4 Framingham, MA 01701 United States | AP | $0.00 | Closing |
| 226 | EYP Inc. | Dekalb Office Environments, Inc. | P.O. Box 161849 Atlanta, GA 30321-1849 United States | AP | $4,759.04 | Closing |
| 227 | EYP Inc. | Delaware Association of Professional Engineers | Delaware Association of Professional Engineers State of Delaware 56 West Main Street, Suite 208 Christiana, DE 19702 United States | AP | $0.00 | Closing |
| 228 | EYP Inc. | Dell Marketing LP | c/o Dell USA LP PO Box 643561 Pittsburgh, PA 15264-3561 United States | AP | $0.00 | Closing |
| 229 | EYP Inc. | Delta Dental of New York, Inc. | Attn: Accounts Receivable PO Box 62577 Baltimore, MD 21264-2577 United States | BENEFIT | $0.00 | Closing |
| 230 | EYP Inc. | Deltek Systems, Inc.- MasterSpec | Wells Fargo Bank P.O. Box 75967 Baltimore, MD 21275-5967 United States | SOFTWARE SUBSCRIPTION | $0.00 | Closing |
| 231 | EYP Inc. | Deltek Systems, Inc. - Vision | Wells Fargo Bank P.O. Box 75967 Baltimore, MD 21275-5967 United States | SOFTWARE SUBSCRIPTION | $0.00 | Closing |
| 232 | EYP Inc. | Denver Boulder Couriers | 1898 S Flatiron Court, #220 Boulder, CO 80301 United States | AP | $0.00 | Closing |
| 233 | EYP Inc. | Department of Business & Professional Regulation | State of Florida 2601 Blair Stone Road Tallahassee, FL 32399-0783 United States | AP | $0.00 | Closing |
| 234 | EYP Inc. | Department of Consumer Affairs | 2535 Capitol Oaks Drive, Suite 300 Sacramento, CA 95833-2944 United States | AP | $0.00 | Closing |
| 235 | EYP Inc. | Derick Associates Inc. | 8545 Atlas Drive Gaithersburg, MD 20877 United States | AP | $0.00 | Closing |
| 236 | EYP Inc. | Design Museum Foundation | 6 Kingman Road Acton, MA 01720 United States | AP | $0.00 | Closing |
| 237 | EYP Inc. | Designer Pages Technologies | 22 West 21st Street, 6th Floor New York, NY 10010 United States | AP | $0.00 | Closing |
| 238 | EYP Inc. | Digital Power Lending, LLC | 940 South Coast Drive, Suite 200 Costa Mesa CA 92626 | BANK | $0.00 | Closing |

| ID | Debtor | Contract Counterparty | Counterparty Address | Contract Listing/Description | Cure Amount | Assumption Date |
|---|---|---|---|---|---|---|
| 239 | EYP Inc. | Directorate of International Programmes | 11 Agronomicheskaya Str. Kazan, Russian Federation 420049 | AP | $0.00 | Closing |
| 240 | EYP Inc. | District Electrical Services, Inc. | 4601 Decatur St Hyattsville, MD 20781 United States | AP | $0.00 | Closing |
| 241 | EYP Inc. | Doctors Without Borders | P.O. Box 5030 Hagerstown, MD 21741-5030 United States | AP | $0.00 | Closing |
| 242 | EYP Inc. | Dominion Energy | P.O. Box 100256 Columbia, NC 29202-3256 United States | UTILITIES | $0.00 | Closing |
| 243 | EYP Inc. | Donnelley Financial Solutions | P.O. Box 842282 Boston, MA 02284-2282 United States | AP | $19,998.75 | Closing |
| 244 | EYP Inc. | DRM Services | 2555 Central Pkwy, #200 Houston, TX 77092 United States | AP | $0.00 | Closing |
| 245 | EYP Inc. | Duke Energy | PO Box 1003 Charlotte, NC 28201-1003 United States | UTILITIES | $0.00 | Closing |
| 246 | EYP Inc. | Duncan Parnell, Inc. | PO Box 35649 Charlotte, NC 28235 United States | AP | $0.00 | Closing |
| 247 | EYP Inc. | EAN Services LLC | Servicing National Car Rental PO Box 402334 Atlanta, GA 30384-2334 United States | AP | $815.69 | Closing |
| 248 | EYP Inc. | Earnest Consulting Group | 2215 W. Eldora Dr Marion, IN 46952-1047 United States | AP | $0.00 | Closing |
| 249 | EYP Inc. | eAsset Solutions LLC | 427 N Maple Avenue Falls Church, VA 22046 United States | AP | $0.00 | Closing |
| 250 | EYP Inc. | Eastern Connection Operating, Inc. | PO Box 5953 Springfield, MA 01101-5953 United States | AP | $0.00 | Closing |
| 251 | EYP Inc. | Eastern Managed Print Network LLC | LOCKBOX 936724 PO BOX 936724 ATLANTA, GA 31193-6724 United States | AP | $2,482.81 | Closing |
| 252 | EYP Inc. | Educational Foundation of the SETC | Administrative Office 2121 Milford Street Houston, TX 77098 United States | AP | $0.00 | Closing |
| 253 | EYP Inc. | eFax Corporate | c/o j2 Cloud Services, Inc. PO Box 51873 Los Angeles, CA 90051-6173 United States | UTILITIES | $215.82 | Closing |
| 254 | EYP Inc. | EleVia Software, LLC | EleVia Acquisition Co. 1750 Elm Street, 9th Fl. Manchester, NH 03104 United States | SOFTWARE SUBSCRIPTION | $0.00 | Closing |
| 255 | EYP Inc. | ELEVINELEVIN, LLC | d/b/a ELEVIN Studios 15 Channel Center, Suite #102 Boston, MA 02210 United States | AP | $0.00 | Closing |
| 256 | EYP Inc. | Emerald Expositions, LLC | 32694 Collection Center Drive Chicago, IL 60693-0326 United States | AP | $0.00 | Closing |
| 257 | EYP Inc. | EMGS Oak Solutions | 14532 Amelia Cove Dr Jacksonville, FL 32226 United States | AP | $0.00 | Closing |
| 258 | EYP Inc. | Empire Blue Cross Blue Shield - MEDICAL CLAIMS | PO Box 645438 Cincinnati, OH 45264-5438 United States | BENEFIT | $0.00 | Closing |
| 259 | EYP Inc. | Empire Blue Cross Blue Shield - VISION | PO Box 645438 Cincinnati, OH 45264-5438 United States | BENEFIT | $0.00 | Closing |
| 260 | EYP Inc. | Enscape Inc. | 80 Pine Street, Floor 24 New York, NY 10005 United States | SOFTWARE SUBSCRIPTION | $0.00 | Closing |
| 261 | EYP Inc. | Enterprise Rent-A-Car | PO Box 402383 Atlanta, GA 30384-2383 United States | AP | $1,741.57 | Closing |
| 262 | EYP Inc. | EP&M International, Inc. | PO Box 869 Latham, NY 12110 United States | AP | $0.00 | Closing |
| 263 | EYP Inc. | Erin Scott Photography | 604 Columbia Rd. NW #2 Washington, DC 20001 United States | AP | $0.00 | Closing |
| 264 | EYP Inc. | ESI | 55 Chamberlain Street Wellsville, NY 14895 United States | BENEFIT | $0.00 | Closing |
| 265 | EYP Inc. | Esto Photographics, Inc. | P.O. Box 380852 Brooklyn, NY 11238 United States | AP | $0.00 | Closing |
| 266 | EYP Inc. | Events by BH | 185 New Boston Street, Unit F Woburn, MA 01801 United States | AP | $0.00 | Closing |
| 267 | EYP Inc. | Eversource Energy | P.O. Box 56007 Boston, MA 02205-6007 United States | UTILITIES | $0.00 | Closing |
| 268 | EYP Inc. | Exclaimer Ltd. | 445 Park Ave, 9th Fl New York, NY 10022 United States | SOFTWARE SUBSCRIPTION | $534.75 | Closing |
| 269 | EYP Inc. | Farm To Table | 914 Dennmeade Walk Marietta, GA 30064 United States | AP | $0.00 | Closing |
| 270 | EYP Inc. | FastSigns Denver Midtown | 1485 S. Colorado Blvd. Ste 150 Denver, CO 80222 United States | AP | $0.00 | Closing |
| 271 | EYP Inc. | FastSigns Downtown | 2929A Milam Houston, TX 77006 United States | AP | $0.00 | Closing |
| 272 | EYP Inc. | FastSigns of Arlington, VA | 5852 Washington Blvd., Ste 4 Arlington, VA 22205 United States | AP | $2,596.84 | Closing |
| 273 | EYP Inc. | Federal Express Corp. | PO Box 371461 Pittsburgh, PA 15250-7461 United States | AP | $0.00 | Closing |
| 274 | EYP Inc. | Fedex Custom Critical Inc | PO Box 645135 Pittsburgh, PA 15264-5135 United States | AP | $10,687.50 | Closing |
| 275 | EYP Inc. | Finn Partners | 301 East 57th St. New York, NY 10022 United States | AP | $212.19 | Closing |
| 276 | EYP Inc. | First Choice Coffee Service | 6700 Dawson Blvd, Bldg 3-E Norcross, GA 30093 United States | AP | $0.00 | Closing |
| 277 | EYP Inc. | Firstlight Fiber | PO Box 1301 Williston, VT 05495-1301 United States | UTILITIES | $0.00 | Closing |
| 278 | EYP Inc. | Flow Yoga Center | Debra Perlson-Mishalove 2936 Northampton St NW Washington, DC 20015 United States | AP | $0.00 | Closing |
| 279 | EYP Inc. | FNSI Inc d/b/a FastSigns 311201 | 70 Quincy Ave, Quincy, MA 02169 United States | AP | $0.00 | Closing |
| 280 | EYP Inc. | Fort Orange Club | 110 Washington Avenue Albany, NY 12210 United States | AP | $0.00 | Closing |
| 281 | EYP Inc. | Fort Valley State University | Attn: Accounts Payable 1005 State University Drive Fort Valley, GA 31030 United States | AP | $0.00 | Closing |
| 282 | EYP Inc. | Francis Dzikowski Photography | 315 Greene Ave, Apt. #4B Brooklyn, NY 11238 United States | AP | $0.00 | Closing |
| 283 | EYP Inc. | Fuller Road Management Corporation | 257 Fuller Road Albany, NY 12203 United States | OFFICE LEASE | $7,907.54 | Closing |

| ID | Debtor | Contract Counterparty | Counterparty Address | Contract Listing/Description | Cure Amount | Assumption Date |
|---|---|---|---|---|---|---|
| 284 | EYP Inc. | G. Lyon Photography Inc | 631 Live Oak Street Houston, TX 77003 United States | AP | $1,028.38 | Closing |
| 285 | EYP Inc. | General Dynamics Mission Systems | c/o PNC Bank NA PO Box 640232 ABA 043000096 ACCT 3695717 Pittsburgh, PA 15264-0232 United States | AP | $0.00 | Closing |
| 286 | EYP Inc. | Georgetown Massage and Bodywork | 1726 Wisconsin Ave. 2nd Fl Washington, DC 20007 United States | AP | $0.00 | Closing |
| 287 | EYP Inc. | Georgetown Suites | P.O. Box 3556 Washington, DC 20027 United States | AP | $0.00 | Closing |
| 288 | EYP Inc. | Georgia Department of Insurance | Fire Safety Division P.O. Box 935136 Suite 916 West Tower Atlanta, GA 31193-5136 United States | AP | $0.00 | Closing |
| 289 | EYP Inc. | gmatsonphoto | 319 Skyline Drive Columbia, SC 29210 United States | AP | $0.00 | Closing |
| 290 | EYP Inc. | Gotsch Studio | 1587 Runnymeade Road NE Atlanta, GA 30319 United States | AP | $0.00 | Closing |
| 291 | EYP Inc. | gpac, LLC | 116 W. 69th St., Ste 200 Sioux Falls, SD 57108 United States | AP | $0.00 | Closing |
| 292 | EYP Inc. | Green Light N Go LLC | 79 Prospect Street Somerville, MA 02143 United States | AP | $0.00 | Closing |
| 293 | EYP Inc. | Graceworks Inc. | Attn: Carol Doscher 470 West End Avenue, #8D New York, NY 10024 United States | AP | $5,007.25 | Closing |
| 294 | EYP Inc. | Greater Houston Partnership | P.O. Box 301767 Dallas, TX 75303-1767 United States | AP | $0.00 | Closing |
| 295 | EYP Inc. | Green Business Certification, Inc. | PO Box 822964 Philadelphia, PA 19182-2964 United States | AP | $0.00 | Closing |
| 296 | EYP Inc. | Grubhub for Work | 15 Wheeler Ave, Suite 1 Medford, MA 02155 United States | AP | $0.00 | Closing |
| 297 | EYP Inc. | Grinnell College | Office of Development & Alumni Relations Grinnell, IA 50112-1690 United States | AP | $0.00 | Closing |
| 298 | EYP Inc. | Group C Inc. | 514 Chapel Street New Haven, CT 06511 United States | AP | $12,360.00 | Closing |
| 299 | EYP Inc. | GrubHub Corporate AR | P.O. Box 71649 Chicago, IL 60694-1649 United States | AP | $213.16 | Closing |
| 300 | EYP Inc. | Grubhub for Work | PO Box 748570 Los Angeles, CA 90074-8570 United States | AP | $0.00 | Closing |
| 301 | EYP Inc. | G-Smart America | 261 S. Figueroa St. Suite 130 Los Angeles, CA 90012 United States | AP | $0.00 | Closing |
| 302 | EYP Inc. | GSS Infotech of NY, Inc. VMWare DC & ALB | d/b/a ATEC Group 1762 Central Avenue Albany, NY 12205 United States | SOFTWARE SUBSCRIPTION | $0.00 | Closing |
| 303 | EYP Inc. | GSS Infotech of NY, Inc. VMWare HOU | d/b/a ATEC Group 1762 Central Avenue Albany, NY 12205 United States | SOFTWARE SUBSCRIPTION | $0.00 | Closing |
| 304 | EYP Inc. | Guardian - DISABILITY MA EMPLOYEES | Guardian - Bethlehem PO Box 824404 Philadelphia, PA 19182-4404 United States | BENEFIT | $0.00 | Closing |
| 305 | EYP Inc. | Guardian - DISABILITY NY EMPLOYEES | Guardian - Bethlehem PO Box 824404 Philadelphia, PA 19182-4404 United States | BENEFIT | $0.00 | Closing |
| 306 | EYP Inc. | Guardian - DISABILITY STATES W/OUT SMB OUTSIDE OF NY | Guardian - Bethlehem PO Box 824404 Philadelphia, PA 19182-4404 United States | BENEFIT | $0.00 | Closing |
| 307 | EYP Inc. | Guardian - DISABILITY VOLUNTARY STD | Guardian - Bethlehem PO Box 824404 Philadelphia, PA 19182-4404 United States | BENEFIT | $0.00 | Closing |
| 308 | EYP Inc. | Habitat for Humanity of Colorado, Inc | 550 South Wadsworth, Suite 150 Lakewood, CO 80226 United States | AP | $0.00 | Closing |
| 309 | EYP Inc. | Hackensack Meridian Health | Attn: Denise Hutton 2020 Sixth Avenue Neptune City, NJ 07753 United States | AP | $0.00 | Closing |
| 310 | EYP Inc. | Hackensack University Medical Center Foundation | Attn: 2016 Recognition Gala 360 Essex Street, Suite 301 Hackensack, NJ 07601-8566 United States | AP | $0.00 | Closing |
| 311 | EYP Inc. | Halkin Mason Photography LLC | 2131 North American St Philadelphia, PA 19122 United States | AP | $0.00 | Closing |
| 312 | EYP Inc. | Hamilton Products Group, Inc. | 7775 Cooper Rd. Cincinnati, OH 45242 United States | BENEFIT | $0.00 | Closing |
| 313 | EYP Inc. | Hampden-Sydney College | Attn: Sarah Tolley VAPPA Conference PO Box 104 Hampden Sydney, VA 23943 United States | AP | $0.00 | Closing |
| 314 | EYP Inc. | Hampton University Department of Architecture | C/O Justin Yates 714 Orchard Rd Hampton, VA 23668 United States | AP | $0.00 | Closing |
| 315 | EYP Inc. | Harbor Compliance | 1930 Colonial Village Lane Lancaster, PA 17601 United States | AP | $0.00 | Closing |
| 316 | EYP Inc. | Harvard T.H. Chan School of Public Health | d/b/a President and Fellows of Harvard College Attn: Eileen McNeely, SHINE P.O. Box 419209 Boston, MA 02241-9209 United States | AP | $0.00 | Closing |
| 317 | EYP Inc. | Hasbro Children's Hospital | P.O. Box H Providence, RI 02901 United States | AP | $0.00 | Closing |
| 318 | EYP Inc. | HCC Life Insurance Company | Atlanta, GA 30384-2032 United States | BENEFIT | $0.00 | Closing |
| 319 | EYP Inc. | HI CapM Advisors Ltd | 819 Putnam Avenue Brooklyn, NY 11221 United States | AP | $0.00 | Closing |
| 320 | EYP Inc. | Hicks Landscape Contractors of Zebulon, Inc. | P.O. Box 2255 Wendell, NC 27591 United States | AP | $0.00 | Closing |

| ID | Debtor | Contract Counterparty | Counterparty Address | Contract Listing/Description | Cure Amount | Assumption Date |
|---|---|---|---|---|---|---|
| 321 | EYP Inc. | Historic Albany Foundation | 89 Lexington Ave Albany, NY 12209 United States | AP | $0.00 | Closing |
| 322 | EYP Inc. | Hollister Entertainment | 106 Country Walk Rd Schenectady, NY 12306 United States | AP | $0.00 | Closing |
| 323 | EYP Inc. | Horizon Contracting | P.O. Box 40642 Raleigh, NC 27629 United States | AP | $0.00 | Closing |
| 324 | EYP Inc. | Horizon Reprographics | 1030 W. Ellsworth Ave, Unit G Denver, CO 80223 United States | AP | $0.00 | Closing |
| 325 | EYP Inc. | Houston Architecture Foundation | PO Box 66696 Houston, TX 77266 United States | AP | $0.00 | Closing |
| 326 | EYP Inc. | Houston Express, Inc. | Houston Express, Inc. PO Box 40069 Houston, TX 77240 United States | AP | $0.00 | Closing |
| 327 | EYP Inc. | Houston Livestock Show & Rodeo | Houston Livestock Show & Rodeo Attn: Jennifer Clark PO Box 20070 Houston, TX 77225-0070 United States | AP | $0.00 | Closing |
| 328 | EYP Inc. | Houston Methodist | Design and Construction 7550 Greenbriar, Suite R85-120 Houston, TX 77030 United States | AP | $0.00 | Closing |
| 329 | EYP Inc. | Houston Methodist Hospital Foundation | 1707 Sunset Blvd. Houston, TX 77005 United States | AP | $0.00 | Closing |
| 330 | EYP Inc. | Houston NOMA | 2726 Bissonnet Suite 240/Box 165 Houston, TX 77005 United States | AP | $0.00 | Closing |
| 331 | EYP Inc. | Houston Zoo Inc. | 1513 Cambridge St Houston, TX 77030 United States | AP | $0.00 | Closing |
| 332 | EYP Inc. | HRDirect | PO Box 669390 Pompano Beach, FL 33066-9390 United States | AP | $0.00 | Closing |
| 333 | EYP Inc. | Humanscale Corp. | 15815 Collections Center Drive Chicago, IL 60693 United States | AP | $0.00 | Closing |
| 334 | EYP Inc. | Hydratec Inc. | 64 Haverhill Rd.- Route 111 Windham, NH 03087-1516 United States | AP | $0.00 | Closing |
| 335 | EYP Inc. | IC3 LLC | 9427 White Hemlock Ln. Charlotte, NC 28270 United States | AP | $0.00 | Closing |
| 336 | EYP Inc. | IHC Health Services, Inc. | Attn: Jimmy Nielsen Intermountain Healthcare 36 South State St, 21st FLR Salt Lake City, UT 84111 United States | AP | $0.00 | Closing |
| 337 | EYP Inc. | IIDA Georgia Chapter | 351 Peachtree Hills Ave NE Suite 503E Atlanta, GA 30305 United States | AP | $0.00 | Closing |
| 338 | EYP Inc. | Ike Lea | 7880 Vista Ave Grand Ledge, MI 48837 United States | AP | $0.00 | Closing |
| 339 | EYP Inc. | Imaginit Technologies | Rand Worldwide Subsidiary, Inc. 28127 Network Place Chicago, IL 60673-1281 United States | SOFTWARE SUBSCRIPTION | $0.00 | Closing |
| 340 | EYP Inc. | Impact Corporate Promotions | 1710 Cumberland Point drive Suite 20 Marietta, GA 30067 United States | AP | $0.00 | Closing |
| 341 | EYP Inc. | Impact Office Products | PO Box 79222 Baltimore, MD 21279-0222 United States | AP | $3,373.95 | Closing |
| 342 | EYP Inc. | In Our Own Voices, Inc. | 245 Lark Street Albany, NY 12210 United States | AP | $0.00 | Closing |
| 343 | EYP Inc. | Industrious AUS 201 W 5th LLC | P.O. Box 780441 Philadelphia, PA 19178-0441 United States | OFFICE LEASE | $0.00 | Closing |
| 344 | EYP Inc. | Inforevolion | Parallelvej 14 Denmark | AP | $0.00 | Closing |
| 345 | EYP Inc. | Inglett & Stubbs, LLC | Lockbox 932506 Atlanta, GA 31193-2506 United States | AP | $0.00 | Closing |
| 346 | EYP Inc. | Inquiries Screening | P.O. Box 36460 Newark, NJ 07188-6460 United States | AP | $0.00 | Closing |
| 347 | EYP Inc. | Insights Success Media Tech LLC | 555 Metro Place N #100 Dublin, OH 43017 United States | AP | $0.00 | Closing |
| 348 | EYP Inc. | Integra Network Services, LLC | 425 Fortune Blvd, Suite 202 Milford, MA 01757 United States | AP | $0.00 | Closing |
| 349 | EYP Inc. | Integrated Environmental Solutions Limited | PO Box 845237 Boston, MA 02284-5237 United States | SOFTWARE SUBSCRIPTION | $0.00 | Closing |
| 350 | EYP Inc. | Interior Elements, LLC | 830 Wilson Drive, Suite A Ridgeland, MS 39157 United States | AP | $0.00 | Closing |
| 351 | EYP Inc. | International Code Council, Inc. | Accounts Receivable 4051 West Flossmoor Road Country Club Hills, IL 60478-5795 United States | AP | $0.00 | Closing |
| 352 | EYP Inc. | Intrado Enterprise Collaboration, Inc | P.O. Box 281866 Atlanta, GA 30384-1866 United States | AP | $0.00 | Closing |
| 353 | EYP Inc. | Intuitive Technologies, LLC | 355 S. Teller St. Suite 200 Lakewood, CO 80226 United States | AP | $0.00 | Closing |
| 354 | EYP Inc. | Iron Mountain Records Management | PO Box 27128 New York, NY 10087-7128 United States | AP | $0.00 | Closing |
| 355 | EYP Inc. | ISLAH | 1750 Clairmont Rd. Unit 21 Attn: Jay Visbal Atlanta, GA 30033 United States | AP | $0.00 | Closing |
| 356 | EYP Inc. | J. Aaron & Associates, LLC | P.O. Box 506 Brookline, NH 03033 United States | AP | $0.00 | Closing |
| 357 | EYP Inc. | J. R. Nichols Company Inc. | 3090 Jonquuil Drive Smyrna, GA 30080 United States | AP | $0.00 | Closing |
| 358 | EYP Inc. | Jaeger & Flynn Associates, Inc. | 42 South Street Glens Falls, NY 12801 United States | BENEFIT | $0.00 | Closing |
| 359 | EYP Inc. | Jani-King of Raleigh-Durham | 801 Jones Franklin Road, Suite 230 Raleigh, NC 27606 United States | AP | $0.00 | Closing |
| 360 | EYP Inc. | Jarrick PR Consulting | 4232 Candleberry Avenue Seal Beach, CA 90740 United States | AP | $2,220.00 | Closing |
| 361 | EYP Inc. | Jason Keen | 1439 Van Dyke St Detroit, MI 48214 United States | AP | $0.00 | Closing |
| 362 | EYP Inc. | Jerry B Smith Photography | 4418 Deer Lodge Dr Houston, TX 77018 United States | AP | $0.00 | Closing |
| 363 | EYP Inc. | Jersey Shore University Medical Center Foundation | 1340 Campus Parkway Building F, Unit 4 Attn: Meagan O'Flaherty Wall Township, NJ 07753-6828 United States | AP | $0.00 | Closing |

| ID | Debtor | Contract Counterparty | Counterparty Address | Contract Listing/Description | Cure Amount | Assumption Date |
|---|---|---|---|---|---|---|
| 364 | EYP Inc. | Jesse J. Olinger | 10545 Oakview Pointe Terrace Gotha, FL 34734 United States | AP | $0.00 | Closing |
| 365 | EYP Inc. | Jim Roof Creative, Inc. | 6992 Flagstone Way Flowery Branch, GA 30542 United States | AP | $0.00 | Closing |
| 366 | EYP Inc. | Jim Sink Photography | 2504 Scouting Trail Raleigh, NC 27615 United States | AP | $0.00 | Closing |
| 367 | EYP Inc. | John E McDonough | 37 Harris St Brookline, MA 02446 United States | AP | $0.00 | Closing |
| 368 | EYP Inc. | Johnson Controls Security Solutions, LLC | PO Box 371994 Pittsburgh, PA 15250-7994 United States | UTILITIES | $0.00 | Closing |
| 369 | EYP Inc. | Jonathan Dean | P.O. Box 272 Benton, LA 71006 United States | AP | $0.00 | Closing |
| 370 | EYP Inc. | Jonathan Hillyer Photography Inc | 1097 Knott St. SE. Atlanta, GA 30316 United States | AP | $0.00 | Closing |
| 371 | EYP Inc. | Joseph Hage Aaronson LLC | 485 Lexington Avenue, 30th Floor New York, NY 10017 United States | AP | $0.00 | Closing |
| 372 | EYP Inc. | Joseph Mills Photography | PO Box 18126 Oklahoma City, OK 73154 United States | AP | $0.00 | Closing |
| 373 | EYP Inc. | Jules Catering, Inc. | PO Box 360 Somerville, MA 02143 United States | AP | $0.00 | Closing |
| 374 | EYP Inc. | Kairos Planning LLC | 355 S. Teller St. Suite 200 Lakewood, CO 80226 United States | AP | $218.75 | Closing |
| 375 | EYP Inc. | Kaseya US LLC | P.O. Box 419327 Boston, MA 02241-9327 United States | SOFTWARE SUBSCRIPTION | $0.00 | Closing |
| 376 | EYP Inc. | Keith Fabry Reprographics Solutions | 7 East Cary Street PO Box 1392 Richmond, VA 23218-1392 United States | AP | $0.00 | Closing |
| 377 | EYP Inc. | Keith Isaacs Photo, LLC | 2009 Fairview Rd #6323 Raleigh, NC 27628 United States | AP | $0.00 | Closing |
| 378 | EYP Inc. | KeyBank N.A | 66 South Pearl Street, Albany NY 12207 | BANK | $0.00 | Closing |
| 379 | EYP Inc. | KFork Design | 3418 Deer Trails Ln Bow, WA 98232 United States | AP | $0.00 | Closing |
| 380 | EYP Inc. | KMCA Inc | 85 Willow Street New Haven, CT 06511 United States | AP | $0.00 | Closing |
| 381 | EYP Inc. | Koprince Law LLC | 901 Kentucky Street, Suite 301 Lawrence, KS 66044 United States | AP | $0.00 | Closing |
| 382 | EYP Inc. | KPMG LLP | Dept 0511 PO Box 120511 Dallas, TX 75312-0511 United States | AP | $0.00 | Closing |
| 383 | EYP Inc. | Kroll Ontrack LLC | dba Kroll Discovery PO Box 845823 Dallas, TX 75284-5823 United States | AP | $0.00 | Closing |
| 384 | EYP Inc. | KT Innovations | c/o Kieran Timberlake 841 N. American St. Philadelphia, PA 19123 United States | AP | $0.00 | Closing |
| 385 | EYP Inc. | Lamar Advertising of Los Angeles | d/b/a Lamar Companies P.O. Box 96030 Baton Rouge, LA 70896 United States | AP | $0.00 | Closing |
| 386 | EYP Inc. | Lanier Parking Solutions | United States | AP | $0.00 | Closing |
| 387 | EYP Inc. | Lenovo (United States) Inc. | P.O. Box 643055 Pittsburgh, PA 15264-3055 United States | AP | $0.00 | Closing |
| 388 | EYP Inc. | Leslie C Winsatt | 31065 Napa Valley Crest Waukee, IA 50263 United States | AP | $0.00 | Closing |
| 389 | EYP Inc. | Level 3 Communications, LLC | PO Box 910182 Denver, CO 80291-0182 United States | UTILITIES | $1,948.59 | Closing |
| 390 | EYP Inc. | Library Resources, LLC | Adrian Boyle P.O. Box 504 Brandywine, MD 20613 United States | AP | $240.00 | Closing |
| 391 | EYP Inc. | Lifecycle Building Center, Inc. | P.O. Box 7661 Atlanta, GA 30357 United States | AP | $0.00 | Closing |
| 392 | EYP Inc. | Lighthouse Services, LLC | Pharos Holdings, LLC d/b/a 1710 Walton Road, Suite 204 Blue Bell, PA 19422 United States | AP | $0.00 | Closing |
| 393 | EYP Inc. | Lighting Analysts LLC | 10268 W Centennial Rd Suite 202 Littleton, CO 80127 United States | SOFTWARE SUBSCRIPTION | $0.00 | Closing |
| 394 | EYP Inc. | Linear A, LLC | 412 Sorbonne Rue Yutan, NE 68073 United States | AP | $0.00 | Closing |
| 395 | EYP Inc. | Linkedin Corporation | 62228 Collections Center Drive Chicago, IL 60693-0622 United States | SOFTWARE SUBSCRIPTION | $0.00 | Closing |
| 396 | EYP Inc. | Living Resources Foundation | 300 Washington Ave Ext Albany, NY 12203 United States | AP | $0.00 | Closing |
| 397 | EYP Inc. | Lobue's Rubber Stamp Co | PO Box 52415 Houston, TX 77052 United States | AP | $0.00 | Closing |
| 398 | EYP Inc. | LocalJobNetwork.com | 23811 Network Place Chicago, IL 60673-1238 United States | SOFTWARE SUBSCRIPTION | $0.00 | Closing |
| 399 | EYP Inc. | Locksmith Assistance, LLC | P.O. Box 1245 Stephens City, VA 22655 United States | AP | $0.00 | Closing |
| 400 | EYP Inc. | LogMeIn USA, Inc. | PO Box 50264 Los Angeles, CA 900074-0264 | SOFTWARE SUBSCRIPTION | $0.00 | Closing |
| 401 | EYP Inc. | Maharam | 74 Horseblock Rd. Yaphank, NY 11980 United States | AP | $0.00 | Closing |
| 402 | EYP Inc. | Malifinance | Dept. 3682 P.O. Box 123682 Dallas, TX 75312-3682 United States | AP | $0.00 | Closing |
| 403 | EYP Inc. | Makepeace | Archimedia Solutions Group, LLC 11 Sylvan Street Danvers, MA 01923 United States | AP | $0.00 | Closing |
| 404 | EYP Inc. | Manuel Gaona | 313 Winters Park Dr. Atlanta, GA 30360 United States | AP | $0.00 | Closing |
| 405 | EYP Inc. | Maricopa Health Foundation | 2901 E. Camelback Road, Ste 100 Phoenix, AZ 85016 United States | AP | $0.00 | Closing |
| 406 | EYP Inc. | Marquis Interior Installation, Inc. | 1792 Driftwood Place Snellville, GA 30078 United States | AP | $0.00 | Closing |

| ID | Debtor | Contract Counterparty | Counterparty Address | Contract Listing/Description | Cure Amount | Assumption Date |
|---|---|---|---|---|---|---|
| 407 | EYP Inc. | Martha's Table | 2375 Evans Rd SE Washington, DC 20020 United States | AP | $0.00 | Closing |
| 408 | EYP Inc. | Martin-Forman Consulting LLC | Marty Martin-Forman MSW ASCW LCSW 4202 Country Road 109 Fulton, MO 65251 United States | AP | $5,521.16 | Closing |
| 409 | EYP Inc. | Mary Catherine Coolidge | 2321 Hawthorne St Sarasota, FL 34239 United States | AP | $0.00 | Closing |
| 410 | EYP Inc. | Mary J. Loftus | 651 Winding Valley Drive Lilburn, GA 30047 United States | AP | $0.00 | Closing |
| 411 | EYP Inc. | Mazzone Hospitality, LLC | 743 Pierce Road Clifton Park, NY 12065 United States | AP | $0.00 | Closing |
| 412 | EYP Inc. | Memorial Hospital Foundation | 175 S. Union Blvd. Suite 240 Colorado Springs, CO 80910 United States | AP | $5,000.00 | Closing |
| 413 | EYP Inc. | MEP Cad Inc. | 181 N. Arroyo Grande Blvd Suite 105 Henderson, NV 89074 United States | SOFTWARE SUBSCRIPTION | $0.00 | Closing |
| 414 | EYP Inc. | MEP Cad Inc. | 181 N. Arroyo Grande Blvd Suite 105 Henderson, NV 89074 United States | SOFTWARE SUBSCRIPTION | $0.00 | Closing |
| 415 | EYP Inc. | MEP Cad Inc. | 181 N. Arroyo Grande Blvd Suite 105 Henderson, NV 89074 United States | SOFTWARE SUBSCRIPTION | $0.00 | Closing |
| 416 | EYP Inc. | MEP Cad Inc. | 181 N. Arroyo Grande Blvd Suite 105 Henderson, NV 89074 United States | SOFTWARE SUBSCRIPTION | $0.00 | Closing |
| 417 | EYP Inc. | Merrimack Valley Food Bank | Attn: Amy Pessia PO Box 8638 Lowell, MA 01853 United States | AP | $0.00 | Closing |
| 418 | EYP Inc. | MetLife | PO BOX 783895 Philadelphia, PA 19178-3895 United States | BENEFIT | $0.00 | Closing |
| 419 | EYP Inc. | Metro Cab Association Inc. | 120 Braintree Street Allston, MA 02134 United States | AP | $0.00 | Closing |
| 420 | EYP Inc. | Metroplex General Contractors | 7160 N Dallas Pkwy., Ste 675 Plano, TX 75024 United States | AP | $0.00 | Closing |
| 421 | EYP Inc. | Metropolis | Interior Design, d/b/a Metropolis 3651 FAU Blvd, Suite 200 Boca Raton, FL 33431 United States | AP | $0.00 | Closing |
| 422 | EYP Inc. | Michael Robinson Photography LLC | 8615 Juniper Lane Prairie Village, KS 66207 United States | AP | $0.00 | Closing |
| 423 | EYP Inc. | Michael S. Johnson | 4023 Tennyson St. Houston, TX 77005 United States | AP | $0.00 | Closing |
| 424 | EYP Inc. | MicroDesk | Box 8000 Department 488 Buffalo, NY 14267-0002 United States | SOFTWARE SUBSCRIPTION | $0.00 | Closing |
| 425 | EYP Inc. | MicroDesk | Box 8000 Department 488 Buffalo, NY 14267-0002 United States | SOFTWARE SUBSCRIPTION | $0.00 | Closing |
| 426 | EYP Inc. | MicroDesk | Box 8000 Department 488 Buffalo, NY 14267-0002 United States | SOFTWARE SUBSCRIPTION | $0.00 | Closing |
| 427 | EYP Inc. | Microsoft Corporation | c/o Bank of America Lock Box #842467 1950 North Stemmons Fwy, Suite 5010 Dallas, TX 75207 United States | SOFTWARE SUBSCRIPTION | $0.00 | Closing |
| 428 | EYP Inc. | Microsoft Corporation | c/o Bank of America Lock Box #842467 1950 North Stemmons Fwy, Suite 5010 Dallas, TX 75207 United States | SOFTWARE SUBSCRIPTION | $0.00 | Closing |
| 429 | EYP Inc. | Military Publications | PO Box 489 Riesel, TX 76682 United States | AP | $0.00 | Closing |
| 430 | EYP Inc. | Miller Imaging & Digital Solutions | P.O. Box 81771 Austin, TX 78708-1771 United States | AP | $0.00 | Closing |
| 431 | EYP Inc. | Milner, Inc. | PO Box 923197 Norcross, GA 30010-3197 United States | EQUIPMENT LEASE | $1,737.62 | Closing |
| 432 | EYP Inc. | Mindful Return LLC | 5224 Nebraska Ave., NW Washington, DC 20015 United States | AP | $0.00 | Closing |
| 433 | EYP Inc. | Miro | 201 Spear Street Suite 100 | SOFTWARE SUBSCRIPTION | $0.00 | Closing |
| 434 | EYP Inc. | Mitel Cloud Services Inc. | PO Box 53230 Phoenix, AZ 85072-3230 United States | UTILITIES | $0.00 | Closing |
| 435 | EYP Inc. | MJD Moving, Inc DBA Move Corp | 10300 Metric Blvd. Suite 150 Austin, TX 78758 United States | AP | $0.00 | Closing |
| 436 | EYP Inc. | Model Works LA, Inc. | 107 Sierra St. El Segundo, CA 90245 United States | AP | $0.00 | Closing |
| 437 | EYP Inc. | Move Solutions, LTD. | 1473 Terre Colony Ct. Dept DA Dallas, TX 75212 United States | AP | $0.00 | Closing |
| 438 | EYP Inc. | MRSAKAHN, LLC | 36 Brush Hill Road Newton, MA 02461 United States | AP | $0.00 | Closing |
| 439 | EYP Inc. | Murray Design Associates | 8914 Pontiac Drive Attn: Lisa Murray Houston, TX 77096 United States | AP | $2,000.00 | Closing |
| 440 | EYP Inc. | myStaffingPro | PO Box 732954 Dallas, TX 75373-2954 United States | AP | $0.00 | Closing |
| 441 | EYP Inc. | NA Office Solutions | 6314 Kingspointe Parkway Suite 7 Orlando, FL 32819 United States | AP | $0.00 | Closing |
| 442 | EYP Inc. | NACUBO | PO Box 791331 Baltimore, MD 21279-1331 United States | AP | $0.00 | Closing |
| 443 | EYP Inc. | NAIOP | PO Box 223353 Chantilly, VA 20153-3353 United States | AP | $0.00 | Closing |
| 444 | EYP Inc. | Nancy A. Padgett | 406 Accolade Drive Cary, NC 27513 United States | AP | $0.00 | Closing |
| 445 | EYP Inc. | Nancy Egan | d/b/a New Voodou 1460 Avenida Rincon #101 Santa Fe, NM 87506 United States | AP | $0.00 | Closing |
| 446 | EYP Inc. | Nate Smith Photography LLC | P.O. Box 38267 Baltimore, MD 21231 United States | AP | $0.00 | Closing |

| ID | Debtor | Contract Counterparty | Counterparty Address | Contract Listing/Description | Cure Amount | Assumption Date |
|---|---|---|---|---|---|---|
| 447 | EYP Inc. | National Building Museum | 401 F Street, NW Attn: Rachel Weber Washington, DC 20001 United States | AP | $0.00 | Closing |
| 448 | EYP Inc. | National Direct Reprographics | 320 N Goodman Street Suite 200 Rochester, NY 14607 United States | AP | $0.00 | Closing |
| 449 | EYP Inc. | National Organization of Minority Architects | 1735 New York Ave NW, Washington, DC 20006 United States | AP | $8,640.00 | Closing |
| 450 | EYP Inc. | Nationwide Network Technologies, Inc. | 13635 Gamma Road Dallas, TX 75244-4407 United States | AP | $0.00 | Closing |
| 451 | EYP Inc. | NECS, Inc. | PO Box 4024 Woburn, MA 01888-4024 United States | AP | $0.00 | Closing |
| 452 | EYP Inc. | Neofunds By Neopost | PO Box 30193 Tampa, FL 33630-3193 United States | AP | $0.00 | Closing |
| 453 | EYP Inc. | Neoscape Inc. | 23 Drydock Ave. Boston, MA 02210 United States | AP | $0.00 | Closing |
| 454 | EYP Inc. | NESCO Resource | PO Box 901372 Cleveland, OH 44190-1372 United States | AP | $0.00 | Closing |
| 455 | EYP Inc. | NeuroLeadership Institute, Inc. | Dept CH 16724 Palatine, IL 60055-6724 United States | AP | $0.00 | Closing |
| 456 | EYP Inc. | New Jersey Alliance for Action, Inc. | Raritan Center Plaza II 91 Fieldcrest Avenue, Suite A24 Edison, NJ 08837 United States | AP | $0.00 | Closing |
| 457 | EYP Inc. | New York City Post, SAME | Jeffrey Messinger STV Incorporated 225 Park Avenue South New York, NY 10003 United States | AP | $534.60 | Closing |
| 458 | EYP Inc. | New York Legal Publishing Corporation | 120 Broadway Menands, NY 12204 United States | AP | $0.00 | Closing |
| 459 | EYP Inc. | New York Marking Devices Corp. | PO Box 234 Syracuse, NY 13206-0234 United States | AP | $0.00 | Closing |
| 460 | EYP Inc. | New York University Office of Construction Mgmt. | 10 Astor Place, 7th Floor New York, NY 10003 United States | AP | $0.00 | Closing |
| 461 | EYP Inc. | Newforma, Inc. | 1750 Elm Street 9th Floor Manchester, NH 03104 United States | SOFTWARE SUBSCRIPTION | $0.00 | Closing |
| 462 | EYP Inc. | Neyenesch Printers | PO Box 81184 San Diego, CA 92138 United States | AP | $1,826.00 | Closing |
| 463 | EYP Inc. | NFLSRE 470 Atlantic LLC | Two Financial Center, 60 South St, Suite 1020 Boston MA 02111 | OFFICE LEASE | $0.00 | Closing |
| 464 | EYP Inc. | NFP Property & Casualty Services, Inc. | National Financial Partners P.O. Box 783188 Philadelphia, PA 19178-3188 United States | INSURANCE | $0.00 | Closing |
| 465 | EYP Inc. | NFPA | PO Box 9689 Manchester, NH 03108-9689 United States | AP | $0.00 | Closing |
| 466 | EYP Inc. | NHE Park Central Apartments, LLC | Attn: Kane Realty Corp PO Box 19107 Raleigh, NC 27619 United States | OFFICE LEASE | $0.00 | Closing |
| 467 | EYP Inc. | North Carolina Dept of Environmental Quality | Public Water Supply Section 1634 Mail Service Center Raleigh, NC 27699-1637 United States | AP | $0.00 | Closing |
| 468 | EYP Inc. | NYS Clipping Service | 30 B Vreeland Road PO Box 674 Florham Park, NJ 07932 United States | AP | $0.00 | Closing |
| 469 | EYP Inc. | O.C.L.--Lighting Specialist | 18311 CR 125 Pearland, TX 77581 United States | AP | $0.00 | Closing |
| 470 | EYP Inc. | Office of Commissioner of Insurance & Fire Safety | Georgia Dept. of Insurance Fire Safety Division 2 Martin Luther King Jr. Dr. Atlanta, GA 30334 United States | AP | $0.00 | Closing |
| 471 | EYP Inc. | Oklahoma Heart Hospital | Attn: Accounts Payable 7800 NW 85th Terrace Oklahoma City, OK 73132-3313 United States | AP | $0.00 | Closing |
| 472 | EYP Inc. | Oklahoma State Department of Health | 1000 NE 10th Oklahoma City, OK 73117 United States | AP | $0.00 | Closing |
| 473 | EYP Inc. | Old Daley Inn Catering Company, LLC | 2 Northern Drive Troy, NY 12182 United States | AP | $0.00 | Closing |
| 474 | EYP Inc. | On Time Couriers, Inc. | 1700 Pacific Avenue, Suite 1040 Dallas, TX 75201 United States | AP | $0.00 | Closing |
| 475 | EYP Inc. | O'Neal Scoggins, Inc. | 1221 Logan Circle NW Atlanta, GA 30318-2857 United States | AP | $0.00 | Closing |
| 476 | EYP Inc. | Optum | The Advisory Board P.O. Box 84019 Chicago, IL 60689-4002 United States | AP | $0.00 | Closing |
| 477 | EYP Inc. | Opus Career Management Inc. | 300 Tice Boulevard Suite 315 Woodcliff Lake, NJ 07677 United States | AP | $0.00 | Closing |
| 478 | EYP Inc. | Orion Communications Inc. | Test X LLC d/b/a 7650 Standish Place Suite 102 Rockville, MD 20855 United States | AP | $0.00 | Closing |
| 479 | EYP Inc. | ORO Editions, Inc | 31 Commercial Blvd Suite F Novato, CA 94949 United States | AP | $0.00 | Closing |
| 480 | EYP Inc. | Owl Stamp Company Inc. | 142 Middle Street Lowell, MA 01852 United States | AP | $0.00 | Closing |
| 481 | EYP Inc. | P3 Consulting | 5838 Balcones Dr., Suite B Austin, TX 78731 United States | AP | $0.00 | Closing |
| 482 | EYP Inc. | Paesan's Pizza | Paesan's Holding Company 1785 Western Avenue Albany, NY 12203-4601 United States | AP | $0.00 | Closing |
| 483 | EYP Inc. | Pam Paisley | 1 Biscayne Dr. NW Unit 112 Atlanta, GA 30309 United States | AP | $0.00 | Closing |
| 484 | EYP Inc. | Paradigm Holding, LLC | c/o KRP Mangers, LLC 604 E. Baltimore Pike Media,MI 19063 | INSURANCE | $0.00 | Closing |
| 485 | EYP Inc. | Park Place Technologies, LLC | P.O. Box 78000 - Dept 781156 Detroit, MI 48278-1156 United States | SOFTWARE SUBSCRIPTION | $0.00 | Closing |

| ID | Debtor | Contract Counterparty | Counterparty Address | Contract Listing/Description | Cure Amount | Assumption Date |
|---|---|---|---|---|---|---|
| 486 | EYP Inc. | Park Place Technologies, LLC | P.O. Box 78000 - Dept 781156 Detroit, MI 48278-1156 United States | SOFTWARE SUBSCRIPTION | $0.00 | Closing |
| 487 | EYP Inc. | Partyhands LLC | 5600 39th Street NW Washington, DC 20015 United States | AP | $0.00 | Closing |
| 488 | EYP Inc. | Passion for Children's, Inc. | PO Box 192611 Dallas, TX 75219 United States | AP | $0.00 | Closing |
| 489 | EYP Inc. | Patrick Coulie Photography, Inc. | 1827 Marble NW Albuquerque, NM 87104 United States | AP | $0.00 | Closing |
| 490 | EYP Inc. | Paychex of New York, LLC | Lockbox #732954 P.O. Box 732954 Dallas, TX 75373-2954 United States | AP | $0.00 | Closing |
| 491 | EYP Inc. | Paychex of New York, LLC | Lockbox #732954 P.O. Box 732954 Dallas, TX 75373-2954 United States | AP | $0.00 | Closing |
| 492 | EYP Inc. | PCdisposal.com LLC | 400 New Century Pkwy New Century, KS 66031 United States | AP | $0.00 | Closing |
| 493 | EYP Inc. | PCNation | Office Nation d/b/a 500 Central Avenue Northfield, IL 60093 United States | AP | $0.00 | Closing |
| 494 | EYP Inc. | PE & PLS Fund | Alabama State Board of Licensure for Professional Engineers & Land Surveyors PO Box 304451 Montgomery, AL 36130-4451 United States | AP | $0.00 | Closing |
| 495 | EYP Inc. | Pearl Meyer | Dept #41287 P.O. Box 650823 Dallas, TX 75265 United States | AP | $0.00 | Closing |
| 496 | EYP Inc. | Penn State University | Transcript Department 112 Shields Building University Park, PA 16802-1271 United States | AP | $0.00 | Closing |
| 497 | EYP Inc. | Peppertree Rescue, Inc. | P.O. Box 2396 Albany, NY 12220-0396 United States | AP | $0.00 | Closing |
| 498 | EYP Inc. | Perfect Touch Transcription | 3151 Fox Ridge Rd Lorena, TX 76655 United States | AP | $0.00 | Closing |
| 499 | EYP Inc. | Perimeter Office Products, Inc | P.O. Box 957569 Duluth, GA 30095 United States | AP | $0.00 | Closing |
| 500 | EYP Inc. | Peter J. Sieger Architectural Photography | 4544 Pleasant Avenue South Minneapolis, MN 55419 United States | AP | $0.00 | Closing |
| 501 | EYP Inc. | Peter Molick Photography | P.O. Box 667324 Houston, TX 77266 United States | AP | $0.00 | Closing |
| 502 | EYP Inc. | Phonoscope Ltd. | 6105 Westline Dr. Houston, TX 77036-3515 United States | AP | $0.00 | Closing |
| 503 | EYP Inc. | photographs | 343 Jackson Hill Rd. Middlefield, CT 06455 United States | AP | $0.00 | Closing |
| 504 | EYP Inc. | Piedmont Natural Gas | P.O. Box 1246 Charlotte, NC 28201-1246 United States | UTILITIES | $0.00 | Closing |
| 505 | EYP Inc. | Pitney Bowes Global Financial Services LLC | PO Box 371887 Pittsburgh, PA 15250-7887 United States | AP | $0.00 | Closing |
| 506 | EYP Inc. | PlanGrid, Inc. | P.O. Box 1672 Carol Stream, IL 60132-1672 United States | SOFTWARE SUBSCRIPTION | $359.05 | Closing |
| 507 | EYP Inc. | Platinum Parking | 930 Main Street, Suite T-280 Houston, TX 77002 United States | AP | $0.00 | Closing |
| 508 | EYP Inc. | Poole Professional | 107 Audubon Rd., #2, Ste 305 Wakefield, MA 01880 United States | Insurance Broker | $0.00 | Closing |
| 509 | EYP Inc. | Poole Professional - NY | 1160F Pittsford-Victor Road Pittsford, NY 14534 United States | Insurance Broker | $0.00 | Closing |
| 510 | EYP Inc. | Principal Financial Group | PO Box 777 Des Moines, IA 50303-0777 United States | BENEFIT | $0.00 | Closing |
| 511 | EYP Inc. | Principal Life Insurance Company | PO Box 6035 36 Charlotte, NC 28260-3516 United States | BENEFIT | $0.00 | Closing |
| 512 | EYP Inc. | Professional Cleaning Group of Albany | P.O. Box 291 Rensselaer, NY 12144 United States | AP | $0.00 | Closing |
| 513 | EYP Inc. | Professional Women in Construction | 1001 Avenue of the Americas 12th Floor New York, NY 10018 United States | AP | $0.00 | Closing |
| 514 | EYP Inc. | Profit Planning Group | 4800 Baseline Rd E104 #251 Boulder, CO 80303 United States | AP | $0.00 | Closing |
| 515 | EYP Inc. | Proforma | P.O. Box 640814 Cincinnati, OH 45264-0814 United States | AP | $1,077.55 | Closing |
| 516 | EYP Inc. | Project C.U.R.E. | 10377 E Geddes Ave, Ste 200 Attn: Baret Walker Centennial, CO 80112 United States | AP | $0.00 | Closing |
| 517 | EYP Inc. | ProKnowledge LLC | 15 Cornell Rd Latham, NY 12110 United States | AP | $0.00 | Closing |
| 518 | EYP Inc. | ProNexus LLC | 115 Sully's Trail, Suite 11 Pittsford, NY 14534 United States | AP | $0.00 | Closing |
| 519 | EYP Inc. | Prostar Services, Inc | PO Box 110209 Carrollton, TX 75011-0209 United States | AP | $834.15 | Closing |
| 520 | EYP Inc. | PSMJ Resources, Inc | 10 Midland Avenue Newton, MA 02458 United States | AP | $0.00 | Closing |
| 521 | EYP Inc. | Purchase Power | PO Box 371874 Pittsburgh, PA 15250-7874 United States | AP | $0.00 | Closing |
| 522 | EYP Inc. | Pure Water Partners LLC | Dept CH 19648 Palatine, IL 60055-9648 United States | AP | $0.00 | Closing |
| 523 | EYP Inc. | PWC Boston Chapter | Rebecca Barlage 55 Buick Street Watertown, MA 02472 United States | AP | $0.00 | Closing |
| 524 | EYP Inc. | Quadient Leasing USA, Inc. | P.O. Box 123682, Dept 3682 Dallas, TX 75312-3682 United States | EQUIPMENT LEASE | $1,003.00 | Closing |
| 525 | EYP Inc. | Quadrant Health Strategies, Inc. | 500 Cummings Ctr, Ste 4350 Beverly, MA 01915 United States | AP | $0.00 | Closing |
| 526 | EYP Inc. | Quest Software Inc | PO Box 731381 Dallas, TX 75373-1381 United States | SOFTWARE SUBSCRIPTION | $0.00 | Closing |
| 527 | EYP Inc. | Quest Software Inc | PO Box 731381 Dallas, TX 75373-1381 United States | SOFTWARE SUBSCRIPTION | $0.00 | Closing |
| 528 | EYP Inc. | R.S. Means Company LLC | P.O. Box 74008495 Chicago, IL 60674-8495 United States | SOFTWARE SUBSCRIPTION | $0.00 | Closing |

| ID | Debtor | Contract Counterparty | Counterparty Address | Contract Listing/Description | Cure Amount | Assumption Date |
|---|---|---|---|---|---|---|
| 529 | EYP Inc. | Rana Sagha Zadeh | P.O. Box 7072 Ithaca, NY 14851 United States | AP | $0.00 | Closing |
| 530 | EYP Inc. | RASI | Registered Agent Solutions, Inc. 1701 Directors Boulevard Suite 300 Austin, TX 78744 United States | AP | $0.00 | Closing |
| 531 | EYP Inc. | Ray Arthur Furniture Industries | 3666 North Peachtree Rd, Suite 400 Gamblee, GA 30341 United States | AP | $0.00 | Closing |
| 532 | EYP Inc. | Real Estate Council of Austin | 98 San Jacinto Blvd Suite 510 Austin, TX 78701 United States | AP | $0.00 | Closing |
| 533 | EYP Inc. | Rebuilding Together DCA | 700 Princess Street, Suite 206 Alexandria, VA 22314 United States | AP | $0.00 | Closing |
| 534 | EYP Inc. | Rensselaer Polytechnic Institute | Attn: Center for Career & Prof. Development c/o Tammy Taylor, Admin Coordinator 110 8th Streed, DCC 209 Troy, NY 12180 United States | AP | $0.00 | Closing |
| 535 | EYP Inc. | Reprographic Consultants, Inc. | 1020 E. Levee St. #100 Dallas, TX 75207 United States | AP | $0.00 | Closing |
| 536 | EYP Inc. | Republic Services #939 | PO Box 9001099 Louisville, KY 40290-1099 United States | UTILITIES | $0.00 | Closing |
| 537 | EYP Inc. | Resource Staffing Consultants LLC | PO Box 8 Towola, MI 49965 United States | AP | $0.00 | Closing |
| 538 | EYP Inc. | Richard Gayle Photography | 711 West Street, Unit 1 Portland, ME 04102 United States | AP | $0.00 | Closing |
| 539 | EYP Inc. | Richard H. Washington | 14608 Orangewood Street Silver Spring, MD 20905 United States | AP | $0.00 | Closing |
| 540 | EYP Inc. | Ridgelight Studio LLC | 101 South Road Hopkinton, NH 03229 United States | AP | $0.00 | Closing |
| 541 | EYP Inc. | Risa Tech, Inc. | 26632 Towne Centre Dr., Suite 210 Foothill Ranch, CA 92610 United States | SOFTWARE SUBSCRIPTION | $0.00 | Closing |
| 542 | EYP Inc. | Rob Spring Photography Inc. | 344 Lake Ave. Saratoga Springs, NY 12866 United States | AP | $0.00 | Closing |
| 543 | EYP Inc. | Robert Benson Photography | PO Box 2515 Hartford, CT 06146 United States | AP | $0.00 | Closing |
| 544 | EYP Inc. | Robert Half International | 12400 Collections Center Drive Chicago, IL 60693 United States | AP | $0.00 | Closing |
| 545 | EYP Inc. | Robert J. Gross | 1185 Fairview Lane Long Grove, IL 60047 United States | AP | $0.00 | Closing |
| 546 | EYP Inc. | Robert Umenhofer Photography | 150 Purchase St. Milford, MA 01757 United States | AP | $0.00 | Closing |
| 547 | EYP Inc. | Rockcliffe Ltd T/A PPP Bulletin | International Wire ***WIRE ONLY - NO A/P CHECK*** No US address | AP | $0.00 | Closing |
| 548 | EYP Inc. | Ron Davis Consulting | 3001 Motley Drive, Suite J Mesquite, TX 75150 United States | AP | $0.00 | Closing |
| 549 | EYP Inc. | Ronald McDonald House Charities of the Capital Region | 139 South Lake Avenue Albany, NY 12208 United States | AP | $0.00 | Closing |
| 550 | EYP Inc. | Ropes & Gray LLP | Mail Code 11104 PO Box 11839 Newark, NJ 07101-8138 United States | AP | $0.00 | Closing |
| 551 | EYP Inc. | Rose & Kiernan, Inc. | 99 Troy Road, STE 300 East Greenbush, NY 12061 United States | Insurance Broker | $0.00 | Closing |
| 552 | EYP Inc. | Rosev Dairy Foods Inc. | 20 Griffin Way Chelsea, MA 02150 United States | AP | $0.00 | Closing |
| 553 | EYP Inc. | Ross Tower SCHPI LP | 500 North Akard Suite 3700 Attention: Hunter Lee Dallas, TX 75201 United States | OFFICE LEASE | $0.00 | Closing |
| 554 | EYP Inc. | RSC Architects, P.A. | 3 University Plaza Drive Suite 600 Hackensack, NJ 07601 United States | AP | $0.00 | Closing |
| 555 | EYP Inc. | Rutherfoord International, Inc. | PO Box 419110 Boston, MA 02241-9110 United States | INSURANCE | $0.00 | Closing |
| 556 | EYP Inc. | Saba Software (Canada) Inc. | Lockbox #T60075U P.O. Box 66512 Chicago, IL 60666-0512 United States | SOFTWARE SUBSCRIPTION | $0.00 | Closing |
| 557 | EYP Inc. | Safety Environmental Engineering, Inc. (SEE, Inc.) | P.O. Box 276 Keedysville, MD 21756 United States | AP | $0.00 | Closing |
| 558 | EYP Inc. | Sage Software Inc | 14855 Collections Center Dr Chicago, IL 60693 United States | SOFTWARE SUBSCRIPTION | $0.00 | Closing |
| 559 | EYP Inc. | Saint Francis Health System | P.O. Box 707004 Tulsa, OK 74170-7004 United States | AP | $0.00 | Closing |
| 560 | EYP Inc. | Salary.com LLC | PO Box 844048 Boston, MA 02284-4048 United States | SOFTWARE SUBSCRIPTION | $0.00 | Closing |
| 561 | EYP Inc. | Sam Flax Atlanta | 1495 Northside Drive, Suite B Atlanta, GA 30318 United States | AP | $0.00 | Closing |
| 562 | EYP Inc. | Sam Kitner Photographer | 7056 Carroll Ave, Suite 200 Takoma Park, MD 20912 United States | AP | $0.00 | Closing |
| 563 | EYP Inc. | Samaritan Inns, Inc. | 2523 14th St. NW , DC 20009 United States | AP | $0.00 | Closing |
| 564 | EYP Inc. | SAME | 1420 King St, Suite 100 Alexandria, VA 22314-2750 United States | AP | $0.00 | Closing |
| 565 | EYP Inc. | SAME Washington DC Post | c/o SAME DC Treasurer 43 Redding Ridge Dr. Gaithersburg, MD 20878 United States | AP | $0.00 | Closing |
| 566 | EYP Inc. | Sandow Capital, LLC | SANDOW HOLDINGS, INC. 3651 NW 8th Avenue, Suite 200 Suite 200 Boca Raton, FL 33431 United States | AP | $0.00 | Closing |

| ID | Debtor | Contract Counterparty | Counterparty Address | Contract Listing/Description | Cure Amount | Assumption Date |
|---|---|---|---|---|---|---|
| 567 | EYP Inc. | Sarah E. Kenny | d/b/a Sarah Kenny Consulting 3133 Oliver St., NW Washington, DC 20015 United States | AP | $0.00 | Closing |
| 568 | EYP Inc. | Saratoga Springs Preservation Foundation, Inc. | 112 Spring Street, Suite 203 Saratoga Springs, NY 12866 United States | AP | $0.00 | Closing |
| 569 | EYP Inc. | Schaap Records Management | 6 Brown Road Albany, NY 12205-5702 United States | AP | $0.00 | Closing |
| 570 | EYP Inc. | School of Architecture, Prairie View A&M University | Billie Evans, Administrative Coordinator Prairie View A&M University Nathalyne Archie Kennedy Architecture Building Prairie View, TX 77446 United States | AP | $0.00 | Closing |
| 571 | EYP Inc. | Schoonover & Moriarty LLC | 130 N. Cherry Street Suite 202 Olathe, KS 66061 United States | AP | $0.00 | Closing |
| 572 | EYP Inc. | Seamless | Grubhub Holdings Inc. f/k/a Seamless North PO Box 12470 Newark, NJ 07101-3570 United States | AP | $0.00 | Closing |
| 573 | EYP Inc. | Sepialine | 49 Geary Street, Suite 520 San Francisco, CA 94108 United States | SOFTWARE SUBSCRIPTION | $0.00 | Closing |
| 574 | EYP Inc. | Serendipity Labs - Downtown LA | Attn: SLP-Denver 1, LLC. 80 Theodore Fremd Avenue, Rye, NY 10580 | OFFICE LEASE | $4,699.67 | Closing |
| 575 | EYP Inc. | Serendipity Labs - Orlando | Attn: SLP-Denver 1, LLC. 80 Theodore Fremd Avenue, Rye, NY 10580 | OFFICE LEASE | $106.57 | Closing |
| 576 | EYP Inc. | Serendipity Labs Denver - LoDo | Attn: SLP-Denver 1, LLC. 80 Theodore Fremd Avenue, Rye, NY 10580 | OFFICE LEASE | $13,488.66 | Closing |
| 577 | EYP Inc. | Serif | c/o the Software Centre 12 Wilford Ind Est Nottingham , NG11 7EP | SOFTWARE SUBSCRIPTION | $0.00 | Closing |
| 578 | EYP Inc. | Service Experts Heating & Air Conditioning | 2815 S. Wilmington St Raleigh, NC 27603 United States | AP | $0.00 | Closing |
| 579 | EYP Inc. | Shimar Recycling, Inc. | PO Box 11219 Durham, NC 27703 United States | AP | $0.00 | Closing |
| 580 | EYP Inc. | Shred-It USA, LLC | 28883 Network Place Chicago, IL 60673-1288 United States | AP | $3,656.42 | Closing |
| 581 | EYP Inc. | Sidney J. Sanders Consulting | 6355 Mustang Valley Trail Wimberely, TX 78676 United States | AP | $0.00 | Closing |
| 582 | EYP Inc. | SiFi Entertainment | 647 Jordan Lane Decatur, GA 30033 United States | AP | $0.00 | Closing |
| 583 | EYP Inc. | Sign Art | P.O. Box 560648 Charlotte, NC 28256 United States | AP | $0.00 | Closing |
| 584 | EYP Inc. | Signal Media Intelligence Inc. | 443 Park Ave S, 2nd Fl New York, NY 10016 United States | AP | $0.00 | Closing |
| 585 | EYP Inc. | Silk Bandana Studios | 1965 Cokers Chapel Road Ball Ground, GA 30107 United States | AP | $0.00 | Closing |
| 586 | EYP Inc. | SKC Communication Products, LLC | 8320 Hedge Lane Terrace Shawnee, KS 66227 United States | AP | $0.00 | Closing |
| 587 | EYP Inc. | SKM Systems Analysis, Inc. | 1 Pearl Street Redondo Beach, CA 90277 United States | SOFTWARE SUBSCRIPTION | $0.00 | Closing |
| 588 | EYP Inc. | Skyline Credit Ride, Inc. | 52-29 35th Street Long Island City, NY 11101 United States | AP | $0.00 | Closing |
| 589 | EYP Inc. | Skyworks Photography, Inc. | 3307 Falling Brook Ct. Sugar Land, TX 77479 United States | AP | $0.00 | Closing |
| 590 | EYP Inc. | Smithsonian Institution | Corporate Membership Program P.O. Box 418320 Boston, MA 02241-8320 United States | AP | $0.00 | Closing |
| 591 | EYP Inc. | SMPS | SMPS Houston Chapter PO Box 133062 The Woodlands, TX 77393 United States | AP | $0.00 | Closing |
| 592 | EYP Inc. | SMPS NY Chapter | Attn: Laura D'Aprix Bowling Green Station PO Box 77 New York, NY 10274 United States | AP | $0.00 | Closing |
| 593 | EYP Inc. | Snyder Printer, Walter | Walter Snyder Printer 691 River Street Troy, NY 12180 United States | AP | $0.00 | Closing |
| 594 | EYP Inc. | Sobo | 887 W MARIETTA ST NW, N101 Atlanta, GA 30318 United States | AP | $0.00 | Closing |
| 595 | EYP Inc. | Society For College & University Planning | 1330 Eisenhower Place Ann Arbor, MI 48108 United States | AP | $0.00 | Closing |
| 596 | EYP Inc. | Society For Human Resource Management | P.O. Box 79547 Baltimore, MD 21279-0547 United States | AP | $0.00 | Closing |
| 597 | EYP Inc. | Softchoice Corporation | 16609 Collections Center Drive Chicago, IL 60693 United States | SOFTWARE SUBSCRIPTION | $0.00 | Closing |
| 598 | EYP Inc. | Solemma LLC | 89 Wendell St Cambridge, MA 02138 United States | SOFTWARE SUBSCRIPTION | $0.00 | Closing |
| 599 | EYP Inc. | Southwest Assoc of College & University Housing Officers | Katy Pelton, Treasurer Sam Houston State University Department of Residence Life Huntsville, TX 77341 United States | AP | $0.00 | Closing |
| 600 | EYP Inc. | SpaceIQ, LLC | 2451 Cumberland Parkway Suite 3504 Atlanta, GA 30339-6157 United States | SOFTWARE SUBSCRIPTION | $0.00 | Closing |
| 601 | EYP Inc. | Spanning Cloud Apps LLC | P.O. Box 392288 Pittsburgh, PA 15251-9288 United States | SOFTWARE SUBSCRIPTION | $0.00 | Closing |
| 602 | EYP Inc. | Spatio Metrics, Inc | 303 Third St, Unit 624 Cambridge, MA 02142 United States | SOFTWARE SUBSCRIPTION | $0.00 | Closing |
| 603 | EYP Inc. | Spectrum | PO Box 70872 Charlotte, NC 28272-0872 United States | AP | $0.00 | Closing |
| 604 | EYP Inc. | SPIKE Studio | P.O. Box 7187 Atlanta, GA 30357 United States | AP | $0.00 | Closing |

| ID | Debtor | Contract Counterparty | Counterparty Address | Contract Listing/Description | Cure Amount | Assumption Date |
|---|---|---|---|---|---|---|
| 605 | EYP Inc. | Stamps. Com | PO Box 202921 Dallas, TX 75320 United States | AP | $0.00 | Closing |
| 606 | EYP Inc. | Staples Business Advantage | PO BOX 105638 Atlanta, GA 30348-5638 United States | AP | $495.07 | Closing |
| 607 | EYP Inc. | Stonybrook Water Company LLC | 11 Beach Street Unit 1 Manchester, MA 1944 | AP | $83.84 | Closing |
| 608 | EYP Inc. | Stout Risius Ross, LLC | P.O. Box 71770 Chicago, IL 60694-1770 United States | AP | $0.00 | Closing |
| 609 | EYP Inc. | Streeter Consulting LLC | 1629 7th Street Sarasota, FL 34236 United States | AP | $0.00 | Closing |
| 610 | EYP Inc. | STV Construction, Inc. | d/b/a STV| DPM One Gateway Center, Suite 951 Newton, MA 02458 United States | AP | $0.00 | Closing |
| 611 | EYP Inc. | SurveyMonkey Inc | c/o Bank of America Lockbox Services 32330 Collections Ctr. Dr. Chicago, IL 60693-2330 United States | SOFTWARE SUBSCRIPTION | $0.00 | Closing |
| 612 | EYP Inc. | Susan Carini | 857 Commonwealth Ave SE Atlanta, GA 30312 | AP | $240.00 | Closing |
| 613 | EYP Inc. | Synchro-Tech | 1807 Welch St. Houston, TX 77006 United States | AP | $0.00 | Closing |
| 614 | EYP Inc. | Tarheel Paper & Supply Co. | 3200 Centre Park Blvd. Winston-Salem, NC 27107 United States | AP | $0.00 | Closing |
| 615 | EYP Inc. | TCUF (Texas College & University Facilities) | c/o John Strybos 114 Luther Dr San Antonio, TX 78212 United States | AP | $0.00 | Closing |
| 616 | EYP Inc. | Technical Video Inc. | 4 Northway Lane Latham, NY 12110 United States | AP | $0.00 | Closing |
| 617 | EYP Inc. | Tech-Search, LLC | c/o Access Capital, Inc. 405 Park Avenue - 16th Floor New York, NY 10022 United States | AP | $0.00 | Closing |
| 618 | EYP Inc. | Techstreet LLC | P.O. Box 95715 Chicago, IL 60694-5715 United States | SOFTWARE SUBSCRIPTION | $0.00 | Closing |
| 619 | EYP Inc. | Terminix | PO Box 2587 Fayetteville, NC 28302-2587 United States | AP | $0.00 | Closing |
| 620 | EYP Inc. | Texas A&M University System | 301 Tarrow Street, Moore-Connally Bldg College Station, TX 77840 7896 United States | AP | $0.00 | Closing |
| 621 | EYP Inc. | Texas Tech University System | P.O. Box 41105 Lubbock, TX 79409-1105 United States | AP | $0.00 | Closing |
| 622 | EYP Inc. | The Albany Damien Center, Inc | 728 Madison Avenue, Suite 100 Albany, NY 12208-3302 United States | AP | $0.00 | Closing |
| 623 | EYP Inc. | The Center for Health Design | 1850 Gateway Blvd., Suite 1083 Concord, CA 94520 United States | AP | $0.00 | Closing |
| 624 | EYP Inc. | The College of Saint Rose | 432 Western Avenue Albany, NY 12203 United States | AP | $0.00 | Closing |
| 625 | EYP Inc. | The CSL Foundation, Inc. | Attn: Tracy Lukegord-Hayes 152 Middlesex Turnpike Burlington, MA 01803 United States | AP | $0.00 | Closing |
| 626 | EYP Inc. | The Cutting Garden | 725 Camelot Lane Houston, TX 77024 United States | AP | $0.00 | Closing |
| 627 | EYP Inc. | The Danish Institute of Arbitration | Kronprinsessegade 28, 3rd Floor DK-1306 CVR 13 54 29 37 Copenhagen K Denmark | AP | $0.00 | Closing |
| 628 | EYP Inc. | The Flax Art Supply Corporation | d/b/a Sam Flax 1745 Peachtree Street NE Suite G Atlanta, GA 30309 United States | AP | $0.00 | Closing |
| 629 | EYP Inc. | The Food Pantries for the Capital District | c/o Ryan Biggs Clark Davis 257 Ushers Road Clifton Park, NY 12065 United States | AP | $0.00 | Closing |
| 630 | EYP Inc. | The Foundation For Engineering Education | 6 Airline Drive Suite 114 Albany, NY 12205 United States | AP | $0.00 | Closing |
| 631 | EYP Inc. | The Graham Georgetown | 4119 Massard Road Fort Smith, AR 72903 United States | AP | $3,708.32 | Closing |
| 632 | EYP Inc. | The Hartford | 8711 University East Drive Charlotte, NC 28213 | INSURANCE | $0.00 | Closing |
| 633 | EYP Inc. | The Hollingsworth Company LLC | 102 S. Interlachen, #306 Winter Park, FL 32789 United States | AP | $5,032.29 | Closing |
| 634 | EYP Inc. | The Human Solution | Square Grove LLC dba uplift Desk 2139 W Anderson Ln Austin, TX 78757-1221 United States | AP | $0.00 | Closing |
| 635 | EYP Inc. | The Organism that Persons (The OrP) | Christopher Rehmann d/b/a 65 Sullivan St. Apt A New York, NY 10012 United States | AP | $0.00 | Closing |
| 636 | EYP Inc. | The Park People | 1510 S. Grant Street Denver, CO 80210 United States | AP | $0.00 | Closing |
| 637 | EYP Inc. | The Pennsylvania State University | Attn: Ross Weinreb 121 Stuckeman Family Building University Park, PA 16802 United States | AP | $0.00 | Closing |
| 638 | EYP Inc. | The Positive Image | 12069 Cessna Place Brookshire, TX 77423 United States | AP | $0.00 | Closing |
| 639 | EYP Inc. | The Printer Repair Guy | D/B/A Scott D Cherven 31 Newton Street South Glens Falls, NY 12803 United States | AP | $0.00 | Closing |
| 640 | EYP Inc. | The Stamford Hospital | Attn: Michael Smeriglio One Hospital Plaza PO Box 9317 Stamford, CT 06904-9317 United States | AP | $0.00 | Closing |
| 641 | EYP Inc. | The University of Texas System | 301 University Blvd. Galveston, TX 77555 United States | AP | $0.00 | Closing |

| ID | Debtor | Contract Counterparty | Counterparty Address | Contract Listing/Description | Cure Amount | Assumption Date |
|---|---|---|---|---|---|---|
| 642 | EYP Inc. | Thomas Printworks | P.O. Box 830768 Richardson, TX 75083-0768 United States | AP | $511.28 | Closing |
| 643 | EYP Inc. | Thomas Printworks | P.O. Box 830768 Richardson, TX 75083-0768 United States | EQUIPMENT LEASE | $8,971.10 | Closing |
| 644 | EYP Inc. | Tkach Photography & Design, Inc. | P.O. Box 755 Lafayette, CO 80026 United States | AP | $0.00 | Closing |
| 645 | EYP Inc. | Towne TV | 3125 Carmen Road Schenectady, NY 12303 United States | AP | $0.00 | Closing |
| 646 | EYP Inc. | Tracepoint LLC | 10300 Spotsylvania Ave #101  Fredericksburg, VA 22408 | AP | $346,980.91 | Closing |
| 647 | EYP Inc. | Trafoline | 115 Orinda Way Orinda, CA 94563 United States | AP | $0.00 | Closing |
| 648 | EYP Inc. | Trademark Visual Inc. | 3825 S 36th Street Phoenix, AZ 85040 United States | AP | $0.00 | Closing |
| 649 | EYP Inc. | Trane U.S. Inc. | PO Box 406469 Atlanta, GA 30384-6469 United States | SOFTWARE SUBSCRIPTION | $0.00 | Closing |
| 650 | EYP Inc. | Transamerica Employee Benefits | PO Box 653005 Dallas, TX 75265-3005 United States | BENEFIT | $0.00 | Closing |
| 651 | EYP Inc. | Travelers | CL Remittance Center PO Box 660317 Dallas, TX 75266-0317 United States | INSURANCE | $0.00 | Closing |
| 652 | EYP Inc. | Trimble Inc. | PO Box 203558 Dallas, TX 75320-3558 United States | SOFTWARE SUBSCRIPTION | $0.00 | Closing |
| 653 | EYP Inc. | True Vines | 6140 Highway 6, #213 Missouri City, TX 77459 United States | AP | $0.00 | Closing |
| 654 | EYP Inc. | Trueline Publishing LLC | P.O. Box 17768 Portland, ME 04112 United States | AP | $0.00 | Closing |
| 655 | EYP Inc. | Trustees Of Boston University | 25 Buick Street Attn:  Accounts Payable Boston, MA 02215 United States | AP | $0.00 | Closing |
| 656 | EYP Inc. | U.S. Bank Equipment Finance | PO Box 790448 St. Louis, MO 63179-0448 United States | SOFTWARE SUBSCRIPTION | $0.00 | Closing |
| 657 | EYP Inc. | U-Haul International | PO Box 52128 Phoenix, AZ 85072-2128 United States | AP | $0.00 | Closing |
| 658 | EYP Inc. | ULINE | PO Box 88741 Chicago, IL 60680-1741 United States | AP | $0.00 | Closing |
| 659 | EYP Inc. | UNC Health Care System | Shared Services Center 4400 Emperor Blvd Durham, NC 27703 United States | AP | $0.00 | Closing |
| 660 | EYP Inc. | Union College | c/o Maura Mack Hisgen 807 Union Street Schenectady, NY 12308 United States | AP | $0.00 | Closing |
| 661 | EYP Inc. | United Parcel Service | PO 650116 Dallas, TX 75265-0116 United States | AP | $1,156.14 | Closing |
| 662 | EYP Inc. | University of Colorado Health | Attn: Garrett Miller 12401 East 17th Avenue Mail Stop A037 Aurora, CO 80045 United States | AP | $0.00 | Closing |
| 663 | EYP Inc. | University of Houston | 4377 Cougar Village Dr Attn:  Alexaundra Preston Houston, TX 77204-3018 United States | AP | $0.00 | Closing |
| 664 | EYP Inc. | University of Texas at Austin | SCHOOL OF ARCHITECTURE 310 INNER CAMPUS DR., Stop B7500 AUSTIN, TX 78712-1009 United States | AP | $0.00 | Closing |
| 665 | EYP Inc. | University of Wisconsin | University of Wisconsin-Madison 432 North Lake Street Madison, WI 53706 United States | AP | $0.00 | Closing |
| 666 | EYP Inc. | UNUM Life Insurance | Company of America PO Box 406990 Atlanta, GA 30384-6990 United States | BENEFIT | $0.00 | Closing |
| 667 | EYP Inc. | Upgrade Cleaning & Services | 7117 Thatcher Ct. Charlotte, NC 28262 United States | AP | $0.00 | Closing |
| 668 | EYP Inc. | Upstate Masonry Institute, Inc | 6 Airline Dr Albany, NY 12205 United States | AP | $0.00 | Closing |
| 669 | EYP Inc. | US-Rx Care | Right Rx, LLC d/b/a 707 Miamisburg-Centerville Rd #406 Dayton, OH 45459 United States | BENEFIT | $0.00 | Closing |
| 670 | EYP Inc. | Valleywise Health Foundation | 2901 E Camelback, #202 Phoenix, AZ 85016 United States | AP | $0.00 | Closing |
| 671 | EYP Inc. | Vanderbilt University | VU Station B 351831 Attn: Charity (Hasty) Backs Nashville, TN 37235-1831 United States | AP | $0.00 | Closing |
| 672 | EYP Inc. | VAPPA | Attn: Mike Meriam 2018 VAPPA President University of Virginia Facilities Management Charlottesville, VA 22904-4726 United States | AP | $0.00 | Closing |
| 673 | EYP Inc. | Venture Mechanical, Inc. | 1644 W Crosby Rd Carrollton, TX 75006 United States | AP | $0.00 | Closing |
| 674 | EYP Inc. | Versite Construction ADR Services, LLC | 600 Eagleview Blvd., Suite 300 Exton, PA 19341 United States | AP | $0.00 | Closing |
| 675 | EYP Inc. | Verizon | PO Box 15124 Albany, NY 12212-5124 United States | UTILITIES | $0.00 | Closing |
| 676 | EYP Inc. | Verizon Wireless | PO Box 408 Newark, NJ 07101-0408 United States | UTILITIES | $0.00 | Closing |
| 677 | EYP Inc. | Videa Vision Technology Co., Limited | Room 808, XiHuan Plaza, QuinYang District ChengDue China | AP | $0.00 | Closing |
| 678 | EYP Inc. | Viking Billing Service | PO Box 59207 Minneapolis, MN 55459 United States | AP | $0.00 | Closing |
| 679 | EYP Inc. | Vincent Della Donna | 3 Dove Mill Crescent Jackson, NJ 08527 United States | AP | $0.00 | Closing |
| 680 | EYP Inc. | Virginia Employment Commission | P.O. Box 26441 Richmond, VA 23261-6441 United States | AP | $0.00 | Closing |
| 681 | EYP Inc. | Vital Records Control | Dept. 5874 P.O. Box 11407 Birmingham, AL 35246-5874 United States | AP | $122.80 | Closing |
| 682 | EYP Inc. | Walsh Movers | 57 Littlefield Street, Unit 1 Avon, MA 02322 United States | AP | $0.00 | Closing |

| ID | Debtor | Contract Counterparty | Counterparty Address | Contract Listing/Description | Cure Amount | Assumption Date |
|---|---|---|---|---|---|---|
| 683 | EYP Inc. | Washington Architectural Foundation | Attn: S Erdwien / CANstruction 421 7th Street NW Washington, DC 20004 United States | AP | $0.00 | Closing |
| 684 | EYP Inc. | Washington Architectural Foundation | c/o AIA l DC Attn: Sinclair Erdwien 421 7th Street, NW Washington, DC 20004 United States | AP | $0.00 | Closing |
| 685 | EYP Inc. | Washington Express | 11460 Edmonston Rd, Ste A Beltsville, MD 20705 United States | AP | $0.00 | Closing |
| 686 | EYP Inc. | WB Mason Company Inc. | PO Box 981101 Boston, MA 02298-1101 United States | AP | $13.80 | Closing |
| 687 | EYP Inc. | We'll Get This | 3028 High Plains Drive Katy, TX 77449 United States | AP | $0.00 | Closing |
| 688 | EYP Inc. | Wentworth Institute of Technology, Inc | 550 Huntington Avenue Williston Hall 3rd Fl Boston, MA 02115 United States | AP | $0.00 | Closing |
| 689 | EYP Inc. | Whetstone Flour Mill, LLC | PO Box 748568 Los Angeles, CA 90074-8568 United States | OFFICE LEASE | $0.00 | Closing |
| 690 | EYP Inc. | White Rock Security Group | 8533 Ferndale Rd, Suite 101 Dallas, TX 75238 United States | SOFTWARE SUBSCRIPTION | $0.00 | Closing |
| 691 | EYP Inc. | Whiteman Osterman & Hanna LLP | One Commerce Plaza Albany, NY 12260 United States | AP | $0.00 | Closing |
| 692 | EYP Inc. | Wildrose Partners LLC | 22 Homesdale Road Bronxville, NY 10708 United States | AP | $0.00 | Closing |
| 693 | EYP Inc. | Window Solutions, LLC | Ms. Mary Lou Martin 5099 Newpark Drive Acworth, GA 30101 United States | AP | $0.00 | Closing |
| 694 | EYP Inc. | Windstream Communications | PO Box 9001013 Louisville, KY 40290-1013 United States | UTILITIES | $0.00 | Closing |
| 695 | EYP Inc. | Winslow Technology Group, LLC | 303 Wyman Street, Suite 210 Waltham, MA 02451 United States | SOFTWARE SUBSCRIPTION | $0.00 | Closing |
| 696 | EYP Inc. | Wisconsin Department of Financial Institutions | State of Wisconsin P.O. Box 93348 Milwaukee, WI 53293-0348 United States | AP | $0.00 | Closing |
| 697 | EYP Inc. | Women in Healthcare Georgia Chapter Inc. | 343 Winnona Drive  Decatur, GA 30030 | AP | $750.00 | Closing |
| 698 | EYP Inc. | Word's Mail Service of Texas, Inc. | PO Box 2941 Houston, TX 77252 United States | AP | $0.00 | Closing |
| 699 | EYP Inc. | Working Pictures | 436 New Karner Road Albany, NY 12205 United States | AP | $0.00 | Closing |
| 700 | EYP Inc. | Worldwide Express | PO Box 733360 Dallas, TX 75373 United States | AP | $0.00 | Closing |
| 701 | EYP Inc. | XL Specialty Insurance/ Policy Nos: DPR9981249 DPR9964310 DPR9946665 DPR9930179 DPR9916779 DPR9808419 DPR9727011 DPR9719051 DPR9711336 DPR9702675 DPR9694812 DPR9686141 DPR9680830 | Attn: Ms. Nadirah Dawson, AXA XL 300 Broadacres Drive, Suite 450 Bloomfield, NJ 07003 United States | INSURANCE | $9,840.24 | Closing |
| 702 | EYP Inc. | Yovanni Sanchez | PO Box 3512 Washington, DC 20027 United States | AP | $0.00 | Closing |
| 703 | EYP Inc. | Z-Best Wallcoverings Inc. | 1064 1A Trinity Church Rd Charlotte Hall, MD 20622-4649 United States | AP | $0.00 | Closing |
| 704 | EYP Inc. | Zendesk Inc | P.O. Box 734287 Chicago, IL 60673-4287 United States | SOFTWARE SUBSCRIPTION | $0.00 | Closing |
| 705 | EYP Inc. | Zoom Video Communications, Inc | P.O. Box 8888843 Los Angeles, CA 90088-8843 United States | UTILITIES | $4,491.45 | Closing |
| 706 | EYP Inc. | Zvonkovic Photography | 16107 Kensington Dr., #244 Sugar Land, TX 77479 United States | AP | $0.00 | Closing |
| 707 | EYP Inc. | LORING CONSULTING ENGINEERS, INC. | J. MICHAEL GALWAY 1130 CONNECTICUT AVENUE, SUITE 750 WASHINGTON, DC 20036 | Joint Venture Agreement | $0.00 | Closing |
| 708 | EYP Inc. | EYP MISSION CRITICAL FACILITIES, INC. | BRIAN WHELAN 420 COLUMBUS AVENUE SUITE 202 VALHALLA, NY 10595 | Joint Venture Agreement | $0.00 | Closing |
| 709 | EYP Inc. | Serendipity Labs Denver | 1801 WEWATTA STREET, 11TH FLOOR DENVER, CO 80202 | OFFICE LEASE | $0.00 | Closing |

| ID | Debtor | Contract Counterparty | Counterparty Address | Contract Listing/Description | Cure Amount | Assumption Date |
|---|---|---|---|---|---|---|
| 710 | EYP Inc. | SLH Los Angeles 2, LLC | 350 SOUTH GRAND AVENUE, SUITE 1800 LOS ANGELES, CA 90071 | OFFICE LEASE | $0.00 | Closing |
| 711 | EYP Inc. | SAI Labs I, LLC | ATTN: ENTERPRISE ACCOUNTS 80 THEODORE FREMD AVENUE RYE, NY 10580 | OFFICE LEASE | $0.00 | Closing |
| 712 | EYP Inc. | Flour Mill Georgetown, LLC | C/O MODERN PROPERTY MANAGEMENT, INC. 1725 K STREET, N.W., SUITE 614 ATTN: JOHN K. HOSKINSON WASHINGTON, DC 20006 | OFFICE LEASE | $0.00 | Closing |
| 713 | EYP Inc. | MADCAD.COM | 3000 CONNECTICUT AVE., NW SUITE 200 WASHINGTON, DC 20008 | TRADE PAYABLE | $0.00 | Closing |
| 714 | EYP Inc. | SHORETEL | 960 STEWART DRIVE SUNNYVALE, CA 94085 | TRADE PAYABLE | $0.00 | Closing |
| 715 | EYP Inc. | BSD | 3565 PIEDMONT RD. NE ATLANTA, GA 30305 | TRADE PAYABLE | $0.00 | Closing |
| 716 | EYP Inc. | TRIBLE NAVIGATION | 5500 CHEROKEE AVENUE, #440 ALEXANDRIA, VA 22312-2321 | TRADE PAYABLE | $0.00 | Closing |
| 717 | EYP Inc. | TRIBLE NAVIGATION | 935 STEWART DRIVE SUNNYVALE, CA 94085 | TRADE PAYABLE | $0.00 | Closing |
| 718 | EYP Inc. | TERACAI | 217 LAWRENCE RD. E SYRACUSE, NY 13221 | TRADE PAYABLE | $0.00 | Closing |
| 719 | EYP Inc. | BERKLEY DP | ATTN: ANTHONY ANDERSON THE MEWS BUILDING, DOLORES ST. CARMEL-BY-THE-SEA, CA 93923 | INSURANCE / Excess Professional Liability | $0.00 | Closing |
| 720 | EYP Inc. | HARTFORD FIRE INSURANCE COMPANY | ATTN: DEBORAH RICKER ATTN: BANKRUPTCY UNIT H02-R HOME OFFICE ONE HARTFORD PLAZA HARTFORD, CT 06155 | INSURANCE / WRAP Policy: Property, Commercial Inland Marine/General Liability/Employee Benefits Liability | $0.00 | Closing |
| 721 | EYP Inc. | HARTFORD ACCIDENT & INDEMNITY | ATTN INVESTMENT LAW DEPARTMENT 55 FARMINGTON AVE HARTFORD, CT 06155 | INSURANCE / Workers Compensation | $0.00 | Closing |
| 722 | EYP Inc. | STARR INDEMNITY & LIABILITY COMPANY | 399 PARK AVENUE, 8TH FLOOR NEW YORK, NY 10022 | Insurance / Defense Base Act Workers Compensation and Employers Liability Declarations | $0.00 | Closing |
| 723 | EYP Inc. | TRUMBULL INSURANCE COMPANY | ONE HARTFORD PLAZA HARTFORD, CT 06155 | Insurance / Commercial Automobile Policy | $0.00 | Closing |
| 724 | EYP Inc. | ACE AMERICAN INSURANCE COMPANY | 436 WALNUT ST. PHILADELPHIA, PA 19106 | Insurance / Travel Accident Policy | $0.00 | Closing |
| 725 | EYP Inc. | ACE AMERICAN INSURANCE COMPANY | C/O CHUBB GLOBAL CASUALTY ONE BEAVER VALLEY RD WILMINGTON, DE 19803 | Insurance / International Commercial Insurance Policy | $0.00 | Closing |
| 726 | EYP Inc. | ACE AMERICAN INSURANCE COMPANY/CHUBB CHIEF UNDERWRITING OFFICER | 1133 AVENUE OF THE AMERICAS, 32ND FLOOR NEW YORK, NY 10036 | Insurance / Cyber Enterprise Risk Management Insurance Policy | $0.00 | Closing |
| 727 | EYP Inc. | MULLEN COUGHLIN | 426 W. LANCASTER AVENUE, STE. 200 DEVON, PA 19333 | TRADE PAYABLE | $0.00 | Closing |
| 728 | EYP Inc. | HOLLAND & KNIGHT LLP - FKA THOMPSON & KNIGHT | P.O. BOX 936937 ATLANTA, GA 31193-6937 | TRADE PAYABLE | $0.00 | Closing |
| 729 | EYP Inc. | MARSHALL & STERLING - JAEGER & FLYNN ASSOCIATES, INC. | 42 SOUTH ST. GLEN FALLS, NY 12801 | TRADE PAYABLE | $0.00 | Closing |
| 730 | EYP Inc. | HOLLINGSWORTH LLP | 1350 I STREET, N.W. WASHINGTON, D.C. 20005 | TRADE PAYABLE | $0.00 | Closing |
| 731 | EYP Inc. | THE HARTFORD (TRAVELERS) | P.O. BOX 660916 DALLAS, TX 75266-0916 | TRADE PAYABLE | $0.00 | Closing |
| 732 | EYP Inc. | Travelers Casualty and Surety Company of America | ONE TOWER SQUARE HARTFORD, CT 06183 | Insurance / Commercial Crime /Kidnap & Ransom / ERISA Bond for 401K Plans policy | $0.00 | Closing |

| ID | Debtor | Contract Counterparty | Counterparty Address | Contract Listing/Description | Cure Amount | Assumption Date |
|---|---|---|---|---|---|---|
| 733 | EYP Inc. | Hartford Casualty Insurance Company | 501 Pennsylvania Parkway<br>Suite 400<br>Indianapolis, IN 46280-0014 | Insurance / Commercial Umbrella Policy | $0.00 | Closing |
| 734 | EYP Group Holdings, Inc. | EYP Group Holdings, Inc.'s Key Employee Retention and Incentive Plan of May 7, 2021, as thereafter supplemented and amended from time to time through the day hereof, including any and all participation agreement related thereto | N/A | KEIP & KERP | $0.00 | Closing |
| 735 | EYP Inc. | HOLLAND & KNIGHT LLP - FKA THOMPSON & KNIGHT | HOLLAND & KNIGHT LLP - FKA THOMPSON & KNIGHT<br>P.O. BOX 936937<br>ATLANTA, GA 31193-6937 | TRADE PAYABLE | $41,799.53 | Closing |
| 736 | EYP Inc. | Hollingsworth LLP | HOLLINGSWORTH LLP<br>1350 I STREET, N.W.<br>WASHINGTON, D.C. 20005 | TRADE PAYABLE | $56,933.00 | Closing |

| ID | Debtor | Contract Counterparty | Counterparty Address | Contract Lisitng/Description | Cure Amount | Assumption Date |
|---|---|---|---|---|---|---|
| 737 | EYP Inc. | Confidential Party 1 | Address on File | Non-Disclosure Agreement | $0.00 | Closing |
| 738 | EYP Inc. | Confidential Party 2 | Address on File | Non-Disclosure Agreement | $0.00 | Closing |
| 739 | EYP Inc. | Confidential Party 3 | Address on File | Non-Disclosure Agreement | $0.00 | Closing |
| 740 | EYP Inc. | Confidential Party 4 | Address on File | Non-Disclosure Agreement | $0.00 | Closing |
| 741 | EYP Inc. | Confidential Party 5 | Address on File | Non-Disclosure Agreement | $0.00 | Closing |
| 742 | EYP Inc. | Confidential Party 6 | Address on File | Non-Disclosure Agreement | $0.00 | Closing |
| 743 | EYP Inc. | Confidential Party 7 | Address on File | Non-Disclosure Agreement | $0.00 | Closing |
| 744 | EYP Inc. | Confidential Party 8 | Address on File | Non-Disclosure Agreement | $0.00 | Closing |
| 745 | EYP Inc. | Confidential Party 9 | Address on File | Non-Disclosure Agreement | $0.00 | Closing |
| 746 | EYP Inc. | Confidential Party 10 | Address on File | Non-Disclosure Agreement | $0.00 | Closing |
| 747 | EYP Inc. | Confidential Party 11 | Address on File | Non-Disclosure Agreement | $0.00 | Closing |

| ID | Debtor | Contract Counterparty | Counterparty Address | Contract Lisitng/Description | Cure Amount | Assumption Date |
|---|---|---|---|---|---|---|
| 748 | EYP Inc. | Confidential Party 12 | Address on File | Non-Disclosure Agreement | $0.00 | Closing |
| 749 | EYP Inc. | Confidential Party 13 | Address on File | Non-Disclosure Agreement | $0.00 | Closing |
| 750 | EYP Inc. | Confidential Party 14 | Address on File | Non-Disclosure Agreement | $0.00 | Closing |
| 751 | EYP Inc. | Confidential Party 15 | Address on File | Non-Disclosure Agreement | $0.00 | Closing |
| 752 | EYP Inc. | Confidential Party 16 | Address on File | Non-Disclosure Agreement | $0.00 | Closing |
| 753 | EYP Inc. | Confidential Party 17 | Address on File | Non-Disclosure Agreement | $0.00 | Closing |
| 754 | EYP Inc. | Confidential Party 18 | Address on File | Non-Disclosure Agreement | $0.00 | Closing |
| 755 | EYP Inc. | Confidential Party 19 | Address on File | Non-Disclosure Agreement | $0.00 | Closing |
| 756 | EYP Inc. | Confidential Party 20 | Address on File | Non-Disclosure Agreement | $0.00 | Closing |
| 757 | EYP Inc. | Confidential Party 21 | Address on File | Non-Disclosure Agreement | $0.00 | Closing |
| 758 | EYP Inc. | Confidential Party 22 | Address on File | Non-Disclosure Agreement | $0.00 | Closing |

| ID | Debtor | Contract Counterparty | Counterparty Address | Contract Lisitng/Description | Cure Amount | Assumption Date |
|---|---|---|---|---|---|---|
| 759 | EYP Inc. | Confidential Party 23 | Address on File | Non-Disclosure Agreement | $0.00 | Closing |
| 760 | EYP Inc. | Confidential Party 24 | Address on File | Non-Disclosure Agreement | $0.00 | Closing |
| 761 | EYP Inc. | Confidential Party 25 | Address on File | Non-Disclosure Agreement | $0.00 | Closing |
| 762 | EYP Inc. | Confidential Party 26 | Address on File | Non-Disclosure Agreement | $0.00 | Closing |
| 763 | EYP Inc. | Confidential Party 27 | Address on File | Non-Disclosure Agreement | $0.00 | Closing |
| 764 | EYP Inc. | Confidential Party 28 | Address on File | Non-Disclosure Agreement | $0.00 | Closing |
| 765 | EYP Inc. | Confidential Party 29 | Address on File | Non-Disclosure Agreement | $0.00 | Closing |
| 766 | EYP Inc. | Confidential Party 30 | Address on File | Non-Disclosure Agreement | $0.00 | Closing |
| 767 | EYP Inc. | Confidential Party 31 | Address on File | Non-Disclosure Agreement | $0.00 | Closing |
| 768 | EYP Inc. | Confidential Party 32 | Address on File | Non-Disclosure Agreement | $0.00 | Closing |
| 769 | EYP Inc. | Confidential Party 33 | Address on File | Non-Disclosure Agreement | $0.00 | Closing |

| ID | Debtor | Contract Counterparty | Counterparty Address | Contract Lisitng/Description | Cure Amount | Assumption Date |
|-----|--------|----------------------|---------------------|----------------------------|-------------|-----------------|
| 770 | EYP Inc. | Confidential Party 34 | Address on File | Non-Disclosure Agreement | $0.00 | Closing |
| 771 | EYP Inc. | Confidential Party 35 | Address on File | Non-Disclosure Agreement | $0.00 | Closing |
| 772 | EYP Inc. | Confidential Party 36 | Address on File | Non-Disclosure Agreement | $0.00 | Closing |
| 773 | EYP Inc. | Confidential Party 37 | Address on File | Non-Disclosure Agreement | $0.00 | Closing |
| 774 | EYP Inc. | Confidential Party 38 | Address on File | Non-Disclosure Agreement | $0.00 | Closing |
| 775 | EYP Inc. | Confidential Party 39 | Address on File | Non-Disclosure Agreement | $0.00 | Closing |
| 776 | EYP Inc. | Confidential Party 40 | Address on File | Non-Disclosure Agreement | $0.00 | Closing |
| 777 | EYP Inc. | Confidential Party 41 | Address on File | Non-Disclosure Agreement | $0.00 | Closing |
| 778 | EYP Inc. | Confidential Party 42 | Address on File | Non-Disclosure Agreement | $0.00 | Closing |
| 779 | EYP Inc. | Confidential Party 43 | Address on File | Non-Disclosure Agreement | $0.00 | Closing |
| 780 | EYP Inc. | Confidential Party 44 | Address on File | Non-Disclosure Agreement | $0.00 | Closing |
| 781 | EYP Inc. | Confidential Party 45 | Address on File | Non-Disclosure Agreement | $0.00 | Closing |

| ID | Debtor | Contract Counterparty | Counterparty Address | Contract Listng/Description | Cure Amount | Assumption Date |
|----|--------|----------------------|---------------------|---------------------------|-------------|-----------------|
| 782 | EYP Inc. | Confidential Party 46 | Address on File | Non-Disclosure Agreement | $0.00 | Closing |
| 783 | EYP Inc. | Confidential Party 47 | Address on File | Non-Disclosure Agreement | $0.00 | Closing |
| 784 | EYP Inc. | Confidential Party 48 | Address on File | Non-Disclosure Agreement | $0.00 | Closing |
| 785 | EYP Inc. | Confidential Party 49 | Address on File | Non-Disclosure Agreement | $0.00 | Closing |
| 786 | EYP Inc. | Confidential Party 50 | Address on File | Non-Disclosure Agreement | $0.00 | Closing |
| 787 | EYP Inc. | Confidential Party 51 | Address on File | Non-Disclosure Agreement | $0.00 | Closing |
| 788 | EYP Inc. | Confidential Party 52 | Address on File | Non-Disclosure Agreement | $0.00 | Closing |
| 789 | EYP Inc. | Confidential Party 53 | Address on File | Non-Disclosure Agreement | $0.00 | Closing |
| 790 | EYP Inc. | Confidential Party 54 | Address on File | Non-Disclosure Agreement | $0.00 | Closing |
| 791 | EYP Inc. | Confidential Party 55 | Address on File | Non-Disclosure Agreement | $0.00 | Closing |
| 792 | EYP Inc. | Confidential Party 56 | Address on File | Non-Disclosure Agreement | $0.00 | Closing |

| ID | Debtor | Contract Counterparty | Counterparty Address | Contract Lisitng/Description | Cure Amount | Assumption Date |
|---|---|---|---|---|---|---|
| 793 | EYP Inc. | Confidential Party 57 | Address on File | Non-Disclosure Agreement | $0.00 | Closing |
| 794 | EYP Inc. | Confidential Party 58 | Address on File | Non-Disclosure Agreement | $0.00 | Closing |

| ID | Debtor | Contract Counterparty | Project Number | Project Name | Counterparty Address | Contract Listing/Description | Cure Amount | Assumption Date |
|---|---|---|---|---|---|---|---|---|
| 795 | EYP, Inc. | Name on File | 1012042.10 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 796 | EYP, Inc. | Name on File | 103033.03 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 797 | EYP, Inc. | Name on File | 1038015.03 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 798 | EYP, Inc. | Name on File | 1038037.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 799 | EYP, Inc. | Name on File | 1038043.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 800 | EYP, Inc. | Name on File | 1038083.02 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 801 | EYP, Inc. | Name on File | 1038053.02 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 802 | EYP, Inc. | Name on File | 1019094.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 803 | EYP, Inc. | Name on File | 1019094.03 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 804 | EYP, Inc. | Name on File | 1020035.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 805 | EYP, Inc. | Name on File | 1021075.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 806 | EYP, Inc. | Name on File | 1021076.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 807 | EYP, Inc. | Name on File | 1022022.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 808 | EYP, Inc. | Name on File | 2009055.17 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 809 | EYP, Inc. | Name on File | 2010042.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 810 | EYP, Inc. | Name on File | 2011043.04 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 811 | EYP, Inc. | Name on File | 2011602.03 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 812 | EYP, Inc. | Name on File | 2012007.03 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 813 | EYP, Inc. | Name on File | 2013008.02 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 814 | EYP, Inc. | Name on File | 2013064.06 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 815 | EYP, Inc. | Name on File | 2015056.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 816 | EYP, Inc. | Name on File | 2016029.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 817 | EYP, Inc. | Name on File | 2016078.02 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 818 | EYP, Inc. | Name on File | 2016092.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 819 | EYP, Inc. | Name on File | 2016692.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 820 | EYP, Inc. | Name on File | 2017065.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 821 | EYP, Inc. | Name on File | 2017067.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 822 | EYP, Inc. | Name on File | 2018959.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 823 | EYP, Inc. | Name on File | 2017109.02 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 824 | EYP, Inc. | Name on File | 2018054.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 825 | EYP, Inc. | Name on File | 2019010.02 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 826 | EYP, Inc. | Name on File | 2019021.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 827 | EYP, Inc. | Name on File | 2019027.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 828 | EYP, Inc. | Name on File | 2019056.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 829 | EYP, Inc. | Name on File | 2019083.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 830 | EYP, Inc. | Name on File | 2019112.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 831 | EYP, Inc. | Name on File | 2020012.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 832 | EYP, Inc. | Name on File | 2020053.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 833 | EYP, Inc. | Name on File | 2020050.02 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 834 | EYP, Inc. | Name on File | 2020086.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 835 | EYP, Inc. | Name on File | 2020087.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 836 | EYP, Inc. | Name on File | 2020094.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 837 | EYP, Inc. | Name on File | 2020109.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 838 | EYP, Inc. | Name on File | 2021021.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 839 | EYP, Inc. | Name on File | 2021024.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 840 | EYP, Inc. | Name on File | 2021025.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 841 | EYP, Inc. | Name on File | 2021029.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 842 | EYP, Inc. | Name on File | 2021031.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 843 | EYP, Inc. | Name on File | 2022005.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 844 | EYP, Inc. | Name on File | 3019013.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 845 | EYP, Inc. | Name on File | 3021007.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 846 | EYP, Inc. | Name on File | 3021030.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 847 | EYP, Inc. | Name on File | 3021030.02 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 848 | EYP, Inc. | Name on File | 3022001.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 849 | EYP, Inc. | Name on File | 1044023.20 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 850 | EYP, Inc. | Name on File | 1044023.23 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 851 | EYP, Inc. | Name on File | 1044023.33 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 852 | EYP, Inc. | Name on File | 1015034.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 853 | EYP, Inc. | Name on File | 1040040.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 854 | EYP, Inc. | Name on File | 1018030.01 | Project Name on File | Address on File | Project | $0.00 | Closing |

| ID | Debtor | Contract Counterparty | Project Number | Project Name | Counterparty Address | Contract Listing/Description | Cure Amount | Assumption Date |
|---|---|---|---|---|---|---|---|---|
| 855 | EYP, Inc. | Name on File | 1018027.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 856 | EYP, Inc. | Name on File | 1018029.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 857 | EYP, Inc. | Name on File | 1019004.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 858 | EYP, Inc. | Name on File | 1019011.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 859 | EYP, Inc. | Name on File | 1019041.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 860 | EYP, Inc. | Name on File | 1019040.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 861 | EYP, Inc. | Name on File | 1019066.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 862 | EYP, Inc. | Name on File | 1019088.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 863 | EYP, Inc. | Name on File | 1019088.02 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 864 | EYP, Inc. | Name on File | 1020012.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 865 | EYP, Inc. | Name on File | 1021017.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 866 | EYP, Inc. | Name on File | 1021031.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 867 | EYP, Inc. | Name on File | 1021040.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 868 | EYP, Inc. | Name on File | 1021044.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 869 | EYP, Inc. | Name on File | 1021070.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 870 | EYP, Inc. | Name on File | 1022015.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 871 | EYP, Inc. | Name on File | 1022023.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 872 | EYP, Inc. | Name on File | 1022038.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 873 | EYP, Inc. | Name on File | 1022039.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 874 | EYP, Inc. | Name on File | 2016040.02 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 875 | EYP, Inc. | Name on File | 2017028.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 876 | EYP, Inc. | Name on File | 2017040.02 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 877 | EYP, Inc. | Name on File | 2017040.03 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 878 | EYP, Inc. | Name on File | 2017047.02 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 879 | EYP, Inc. | Name on File | 2017059.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 880 | EYP, Inc. | Name on File | 2017109.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 881 | EYP, Inc. | Name on File | 2018069.03 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 882 | EYP, Inc. | Name on File | 2018075.03 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 883 | EYP, Inc. | Name on File | 2018081.02 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 884 | EYP, Inc. | Name on File | 2018104.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 885 | EYP, Inc. | Name on File | 2019031.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 886 | EYP, Inc. | Name on File | 2019074.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 887 | EYP, Inc. | Name on File | 2019087.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 888 | EYP, Inc. | Name on File | 2020033.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 889 | EYP, Inc. | Name on File | 2020084.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 890 | EYP, Inc. | Name on File | 2020093.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 891 | EYP, Inc. | Name on File | 2020095.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 892 | EYP, Inc. | Name on File | 2021012.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 893 | EYP, Inc. | Name on File | 2021001.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 894 | EYP, Inc. | Name on File | 2021036.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 895 | EYP, Inc. | Name on File | 2021039.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 896 | EYP, Inc. | Name on File | 2021041.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 897 | EYP, Inc. | Name on File | 2021047.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 898 | EYP, Inc. | Name on File | 2021054.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 899 | EYP, Inc. | Name on File | 2021056.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 900 | EYP, Inc. | Name on File | 2021059.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 901 | EYP, Inc. | Name on File | 2021062.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 902 | EYP, Inc. | Name on File | 2021063.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 903 | EYP, Inc. | Name on File | 2021066.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 904 | EYP, Inc. | Name on File | 2021067.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 905 | EYP, Inc. | Name on File | 2021068.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 906 | EYP, Inc. | Name on File | 2021070.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 907 | EYP, Inc. | Name on File | 2002002.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 908 | EYP, Inc. | Name on File | 2002003.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 909 | EYP, Inc. | Name on File | 2022018.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 910 | EYP, Inc. | Name on File | 6019069.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 911 | EYP, Inc. | Name on File | 6021127.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 912 | EYP, Inc. | Name on File | 1019087.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 913 | EYP, Inc. | Name on File | 1019087.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 914 | EYP, Inc. | Name on File | 1020087.02 | Project Name on File | Address on File | Project | $0.00 | Closing |

| ID | Debtor | Contract Counterparty | Project Number | Project Name | Counterparty Address | Contract Listing/Description | Cure Amount | Assumption Date |
|---|---|---|---|---|---|---|---|---|
| 915 | EYP, Inc. | Name on File | 1020088.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 916 | EYP, Inc. | Name on File | 1020088.03 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 917 | EYP, Inc. | Name on File | 1020102.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 918 | EYP, Inc. | Name on File | 1022032.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 919 | EYP, Inc. | Name on File | 1021035.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 920 | EYP, Inc. | Name on File | 1021070.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 921 | EYP, Inc. | Name on File | 1021078.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 922 | EYP, Inc. | Name on File | 1022019.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 923 | EYP, Inc. | Name on File | 1022028.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 924 | EYP, Inc. | Name on File | 2018011.04 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 925 | EYP, Inc. | Name on File | 2018053.03 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 926 | EYP, Inc. | Name on File | 9017002.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 927 | EYP, Inc. | Name on File | 6016182.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 928 | EYP, Inc. | Name on File | 6016182.03 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 929 | EYP, Inc. | Name on File | 6016182.13 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 930 | EYP, Inc. | Name on File | 6016182.41 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 931 | EYP, Inc. | Name on File | 6016182.42 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 932 | EYP, Inc. | Name on File | 6017188.03 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 933 | EYP, Inc. | Name on File | 6017188.04 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 934 | EYP, Inc. | Name on File | 6017188.05 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 935 | EYP, Inc. | Name on File | 6017188.06 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 936 | EYP, Inc. | Name on File | 6017188.07 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 937 | EYP, Inc. | Name on File | 6017188.08 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 938 | EYP, Inc. | Name on File | 6018015.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 939 | EYP, Inc. | Name on File | 6018062.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 940 | EYP, Inc. | Name on File | 6018062.02 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 941 | EYP, Inc. | Name on File | 6018006.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 942 | EYP, Inc. | Name on File | 6018010.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 943 | EYP, Inc. | Name on File | 6019037.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 944 | EYP, Inc. | Name on File | 6019005.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 945 | EYP, Inc. | Name on File | 6020019.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 946 | EYP, Inc. | Name on File | 6020019.02 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 947 | EYP, Inc. | Name on File | 6020032.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 948 | EYP, Inc. | Name on File | 6020094.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 949 | EYP, Inc. | Name on File | 6021012.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 950 | EYP, Inc. | Name on File | 6021065.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 951 | EYP, Inc. | Name on File | 6021068.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 952 | EYP, Inc. | Name on File | 6021069.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 953 | EYP, Inc. | Name on File | 6021098.02 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 954 | EYP, Inc. | Name on File | 6021102.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 955 | EYP, Inc. | Name on File | 6021107.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 956 | EYP, Inc. | Name on File | 6021129.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 957 | EYP, Inc. | Name on File | 6021132.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 958 | EYP, Inc. | Name on File | 6021157.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 959 | EYP, Inc. | Name on File | 6021176.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 960 | EYP, Inc. | Name on File | 6022031.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 961 | EYP, Inc. | Name on File | 9017045.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 962 | EYP, Inc. | Name on File | 9030606.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 963 | EYP, Inc. | Name on File | 9018010.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 964 | EYP, Inc. | Name on File | 3020013.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 965 | EYP, Inc. | Name on File | 3021017.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 966 | EYP, Inc. | Name on File | 1017403.02 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 967 | EYP, Inc. | Name on File | 1019072.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 968 | EYP, Inc. | Name on File | 1019098.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 969 | EYP, Inc. | Name on File | 1020069.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 970 | EYP, Inc. | Name on File | 1021061.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 971 | EYP, Inc. | Name on File | 1021071.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 972 | EYP, Inc. | Name on File | 1022016.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 973 | EYP, Inc. | Name on File | 1022037.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 974 | EYP, Inc. | Name on File | 2017027.01 | Project Name on File | Address on File | Project | $0.00 | Closing |

| ID | Debtor | Contract Counterparty | Project Number | Project Name | Counterparty Address | Contract Listing/Description | Cure Amount | Assumption Date |
|---|---|---|---|---|---|---|---|---|
| 975 | EYP, Inc. | Name on File | 2020091.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 976 | EYP, Inc. | Name on File | 2020101.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 977 | EYP, Inc. | Name on File | 6015033.02 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 978 | EYP, Inc. | Name on File | 6015033.05 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 979 | EYP, Inc. | Name on File | 6015033.13 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 980 | EYP, Inc. | Name on File | 6015033.34 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 981 | EYP, Inc. | Name on File | 6016004.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 982 | EYP, Inc. | Name on File | 6018007.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 983 | EYP, Inc. | Name on File | 6018060.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 984 | EYP, Inc. | Name on File | 6018073.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 985 | EYP, Inc. | Name on File | 6018075.02 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 986 | EYP, Inc. | Name on File | 6018091.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 987 | EYP, Inc. | Name on File | 6018095.03 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 988 | EYP, Inc. | Name on File | 6018109.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 989 | EYP, Inc. | Name on File | 6018129.06 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 990 | EYP, Inc. | Name on File | 6018130.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 991 | EYP, Inc. | Name on File | 6018143.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 992 | EYP, Inc. | Name on File | 6019011.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 993 | EYP, Inc. | Name on File | 6019034.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 994 | EYP, Inc. | Name on File | 6019038.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 995 | EYP, Inc. | Name on File | 6019038.03 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 996 | EYP, Inc. | Name on File | 6019041.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 997 | EYP, Inc. | Name on File | 6019041.02 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 998 | EYP, Inc. | Name on File | 6019047.02 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 999 | EYP, Inc. | Name on File | 6019061.04 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 1000 | EYP, Inc. | Name on File | 6019097.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 1001 | EYP, Inc. | Name on File | 6019097.02 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 1002 | EYP, Inc. | Name on File | 6019097.04 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 1003 | EYP, Inc. | Name on File | 6020016.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 1004 | EYP, Inc. | Name on File | 6020030.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 1005 | EYP, Inc. | Name on File | 6020038.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 1006 | EYP, Inc. | Name on File | 6020068.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 1007 | EYP, Inc. | Name on File | 6020079.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 1008 | EYP, Inc. | Name on File | 6020097.02 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 1009 | EYP, Inc. | Name on File | 6020100.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 1010 | EYP, Inc. | Name on File | 6020108.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 1011 | EYP, Inc. | Name on File | 6020117.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 1012 | EYP, Inc. | Name on File | 6020119.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 1013 | EYP, Inc. | Name on File | 6020121.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 1014 | EYP, Inc. | Name on File | 6020123.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 1015 | EYP, Inc. | Name on File | 6021000.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 1016 | EYP, Inc. | Name on File | 6021008.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 1017 | EYP, Inc. | Name on File | 6021013.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 1018 | EYP, Inc. | Name on File | 6021014.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 1019 | EYP, Inc. | Name on File | 6021016.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 1020 | EYP, Inc. | Name on File | 6021034.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 1021 | EYP, Inc. | Name on File | 6021050.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 1022 | EYP, Inc. | Name on File | 6021087.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 1023 | EYP, Inc. | Name on File | 6021088.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 1024 | EYP, Inc. | Name on File | 6021090.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 1025 | EYP, Inc. | Name on File | 6021096.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 1026 | EYP, Inc. | Name on File | 6021097.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 1027 | EYP, Inc. | Name on File | 6021099.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 1028 | EYP, Inc. | Name on File | 6021116.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 1029 | EYP, Inc. | Name on File | 6021158.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 1030 | EYP, Inc. | Name on File | 6021164.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 1031 | EYP, Inc. | Name on File | 6021178.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 1032 | EYP, Inc. | Name on File | 6021179.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 1033 | EYP, Inc. | Name on File | 6021180.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 1034 | EYP, Inc. | Name on File | 6022000.01 | Project Name on File | Address on File | Project | $0.00 | Closing |

| ID | Debtor | Contract Counterparty | Project Number | Project Name | Counterparty Address | Contract Listing/Description | Cure Amount | Assumption Date |
|---|---|---|---|---|---|---|---|---|
| 1035 | EYP, Inc. | Name on File | 6022002.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 1036 | EYP, Inc. | Name on File | 6022003.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 1037 | EYP, Inc. | Name on File | 6022004.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 1038 | EYP, Inc. | Name on File | 6022005.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 1039 | EYP, Inc. | Name on File | 6022015.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 1040 | EYP, Inc. | Name on File | 6022034.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 1041 | EYP, Inc. | Name on File | 6022029.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 1042 | EYP, Inc. | Name on File | 6022043.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 1043 | EYP, Inc. | Name on File | 3020015.02 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 1044 | EYP, Inc. | Name on File | 3022019.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 1045 | EYP, Inc. | Name on File | 1021003.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 1046 | EYP, Inc. | Name on File | 1021084.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 1047 | EYP, Inc. | Name on File | 1021085.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 1048 | EYP, Inc. | Name on File | 1021088.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 1049 | EYP, Inc. | Name on File | 1022005.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 1050 | EYP, Inc. | Name on File | 1022008.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 1051 | EYP, Inc. | Name on File | 1022009.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 1052 | EYP, Inc. | Name on File | 1022010.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 1053 | EYP, Inc. | Name on File | 6016142.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 1054 | EYP, Inc. | Name on File | 6016142.04 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 1055 | EYP, Inc. | Name on File | 6017109.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 1056 | EYP, Inc. | Name on File | 6019063.02 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 1057 | EYP, Inc. | Name on File | 6019091.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 1058 | EYP, Inc. | Name on File | 6019093.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 1059 | EYP, Inc. | Name on File | 6019104.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 1060 | EYP, Inc. | Name on File | 6020027.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 1061 | EYP, Inc. | Name on File | 6020049.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 1062 | EYP, Inc. | Name on File | 6020056.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 1063 | EYP, Inc. | Name on File | 6020082.02 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 1064 | EYP, Inc. | Name on File | 6020124.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 1065 | EYP, Inc. | Name on File | 6021006.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 1066 | EYP, Inc. | Name on File | 6021039.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 1067 | EYP, Inc. | Name on File | 6021119.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 1068 | EYP, Inc. | Name on File | 6021128.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 1069 | EYP, Inc. | Name on File | 6021143.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 1070 | EYP, Inc. | Name on File | 6022023.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 1071 | EYP, Inc. | Name on File | 1017035.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 1072 | EYP, Inc. | Name on File | 1017016.03 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 1073 | EYP, Inc. | Name on File | 1017070.21 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 1074 | EYP, Inc. | Name on File | 1018045.02 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 1075 | EYP, Inc. | Name on File | 1019036.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 1076 | EYP, Inc. | Name on File | 1019058.03 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 1077 | EYP, Inc. | Name on File | 1019058.04 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 1078 | EYP, Inc. | Name on File | 1020029.02 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 1079 | EYP, Inc. | Name on File | 1020036.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 1080 | EYP, Inc. | Name on File | 1021005.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 1081 | EYP, Inc. | Name on File | 1021022.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 1082 | EYP, Inc. | Name on File | 1021023.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 1083 | EYP, Inc. | Name on File | 1021023.02 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 1084 | EYP, Inc. | Name on File | 1021025.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 1085 | EYP, Inc. | Name on File | 1021028.02 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 1086 | EYP, Inc. | Name on File | 1021057.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 1087 | EYP, Inc. | Name on File | 1021060.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 1088 | EYP, Inc. | Name on File | 1021060.02 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 1089 | EYP, Inc. | Name on File | 1021065.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 1090 | EYP, Inc. | Name on File | 1021065.02 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 1091 | EYP, Inc. | Name on File | 1021066.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 1092 | EYP, Inc. | Name on File | 1021066.02 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 1093 | EYP, Inc. | Name on File | 1021070.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 1094 | EYP, Inc. | Name on File | 1021092.01 | Project Name on File | Address on File | Project | $0.00 | Closing |

| ID | Debtor | Contract Counterparty | Project Number | Project Name | Counterparty Address | Contract Listing/Description | Cure Amount | Assumption Date |
|---|---|---|---|---|---|---|---|---|
| 1095 | EYP, Inc. | Name on File | 1021097.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 1096 | EYP, Inc. | Name on File | 1022042.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 1097 | EYP, Inc. | Name on File | 2007806.18 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 1098 | EYP, Inc. | Name on File | 2011602.02 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 1099 | EYP, Inc. | Name on File | 2012061.10 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 1100 | EYP, Inc. | Name on File | 2012061.15 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 1101 | EYP, Inc. | Name on File | 2012061.16 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 1102 | EYP, Inc. | Name on File | 2013008.03 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 1103 | EYP, Inc. | Name on File | 2013008.04 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 1104 | EYP, Inc. | Name on File | 2013008.05 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 1105 | EYP, Inc. | Name on File | 2013604.08 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 1106 | EYP, Inc. | Name on File | 2016014.03 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 1107 | EYP, Inc. | Name on File | 2016064.02 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 1108 | EYP, Inc. | Name on File | 2017106.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 1109 | EYP, Inc. | Name on File | 2018054.02 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 1110 | EYP, Inc. | Name on File | 2018112.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 1111 | EYP, Inc. | Name on File | 2019010.03 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 1112 | EYP, Inc. | Name on File | 2019010.04 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 1113 | EYP, Inc. | Name on File | 2019019.05 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 1114 | EYP, Inc. | Name on File | 2019102.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 1115 | EYP, Inc. | Name on File | 2020016.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 1116 | EYP, Inc. | Name on File | 2020016.02 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 1117 | EYP, Inc. | Name on File | 2020017.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 1118 | EYP, Inc. | Name on File | 2020023.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 1119 | EYP, Inc. | Name on File | 2020024.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 1120 | EYP, Inc. | Name on File | 2021012.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 1121 | EYP, Inc. | Name on File | 2021019.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 1122 | EYP, Inc. | Name on File | 2021020.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 1123 | EYP, Inc. | Name on File | 2021043.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 1124 | EYP, Inc. | Name on File | 2021044.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 1125 | EYP, Inc. | Name on File | 6020054.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 1126 | EYP, Inc. | Name on File | 6020054.02 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 1127 | EYP, Inc. | Name on File | 6020054.03 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 1128 | EYP, Inc. | Name on File | 6022011.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 1129 | EYP, Inc. | Name on File | 6022011.02 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 1130 | EYP, Inc. | Name on File | 6022011.03 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 1131 | EYP, Inc. | Name on File | 1015023.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 1132 | EYP, Inc. | Name on File | 3019102.02 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 1133 | EYP, Inc. | Name on File | 3015014.04 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 1134 | EYP, Inc. | Name on File | 3020014.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 1135 | EYP, Inc. | Name on File | 3021006.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 1136 | EYP, Inc. | Name on File | 3021010.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 1137 | EYP, Inc. | Name on File | 3021011.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 1138 | EYP, Inc. | Name on File | 3021014.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 1139 | EYP, Inc. | Name on File | 3021014.02 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 1140 | EYP, Inc. | Name on File | 3021015.02 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 1141 | EYP, Inc. | Name on File | 3021016.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 1142 | EYP, Inc. | Name on File | 3021031.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 1143 | EYP, Inc. | Name on File | 3021032.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 1144 | EYP, Inc. | Name on File | 3022010.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 1145 | EYP, Inc. | Name on File | 3022011.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 1146 | EYP, Inc. | Name on File | 3022017.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 1147 | EYP, Inc. | Name on File | 3022018.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 1148 | EYP, Inc. | Name on File | 3022020.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 1149 | EYP, Inc. | Name on File | 1014033.02 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 1150 | EYP, Inc. | Name on File | 1016035.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 1151 | EYP, Inc. | Name on File | 1016055.02 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 1152 | EYP, Inc. | Name on File | 1020073.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 1153 | EYP, Inc. | Name on File | 1020089.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 1154 | EYP, Inc. | Name on File | 1021060.01 | Project Name on File | Address on File | Project | $0.00 | Closing |

| ID | Debtor | Contract Counterparty | Project Number | Project Name | Counterparty Address | Contract Listing/Description | Cure Amount | Assumption Date |
|---|---|---|---|---|---|---|---|---|
| 1155 | EYP, Inc. | Name on File | 1021069.02 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 1156 | EYP, Inc. | Name on File | 1021086.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 1157 | EYP, Inc. | Name on File | 2018069.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 1158 | EYP, Inc. | Name on File | 2020038.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 1159 | EYP, Inc. | Name on File | 2020039.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 1160 | EYP, Inc. | Name on File | 6016061.02 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 1161 | EYP, Inc. | Name on File | 6016061.04 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 1162 | EYP, Inc. | Name on File | 6017181.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 1163 | EYP, Inc. | Name on File | 6017181.02 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 1164 | EYP, Inc. | Name on File | 6017181.03 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 1165 | EYP, Inc. | Name on File | 6019088.03 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 1166 | EYP, Inc. | Name on File | 6020025.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 1167 | EYP, Inc. | Name on File | 6021009.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 1168 | EYP, Inc. | Name on File | 6021029.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 1169 | EYP, Inc. | Name on File | 6021030.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 1170 | EYP, Inc. | Name on File | 6021037.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 1171 | EYP, Inc. | Name on File | 6021044.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 1172 | EYP, Inc. | Name on File | 6021079.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 1173 | EYP, Inc. | Name on File | 6021155.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 1174 | EYP, Inc. | Name on File | 6021155.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 1175 | EYP, Inc. | Name on File | 6021184.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 1176 | EYP, Inc. | Name on File | 6022010.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 1177 | EYP, Inc. | Name on File | 6022014.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 1178 | EYP, Inc. | Name on File | 6022021.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 1179 | EYP, Inc. | Name on File | 6018132.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 1180 | EYP, Inc. | Name on File | 6019009.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 1181 | EYP, Inc. | Name on File | 6019009.04 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 1182 | EYP, Inc. | Name on File | 6019009.06 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 1183 | EYP, Inc. | Name on File | 6019040.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 1184 | EYP, Inc. | Name on File | 6019056.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 1185 | EYP, Inc. | Name on File | 6019057.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 1186 | EYP, Inc. | Name on File | 6019062.02 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 1187 | EYP, Inc. | Name on File | 6019062.03 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 1188 | EYP, Inc. | Name on File | 6020004.02 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 1189 | EYP, Inc. | Name on File | 6020023.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 1190 | EYP, Inc. | Name on File | 6020070.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 1191 | EYP, Inc. | Name on File | 6020101.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 1192 | EYP, Inc. | Name on File | 6020115.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 1193 | EYP, Inc. | Name on File | 6020116.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 1194 | EYP, Inc. | Name on File | 6021002.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 1195 | EYP, Inc. | Name on File | 6021007.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 1196 | EYP, Inc. | Name on File | 6021024.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 1197 | EYP, Inc. | Name on File | 6021062.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 1198 | EYP, Inc. | Name on File | 6021071.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 1199 | EYP, Inc. | Name on File | 6021072.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 1200 | EYP, Inc. | Name on File | 6021089.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 1201 | EYP, Inc. | Name on File | 6021095.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 1202 | EYP, Inc. | Name on File | 6021103.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 1203 | EYP, Inc. | Name on File | 6021104.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 1204 | EYP, Inc. | Name on File | 6021104.02 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 1205 | EYP, Inc. | Name on File | 6021113.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 1206 | EYP, Inc. | Name on File | 6021117.02 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 1207 | EYP, Inc. | Name on File | 6021118.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 1208 | EYP, Inc. | Name on File | 6021131.02 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 1209 | EYP, Inc. | Name on File | 6021137.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 1210 | EYP, Inc. | Name on File | 6021150.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 1211 | EYP, Inc. | Name on File | 6021152.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 1212 | EYP, Inc. | Name on File | 6021159.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 1213 | EYP, Inc. | Name on File | 6021161.02 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 1214 | EYP, Inc. | Name on File | 6021162.01 | Project Name on File | Address on File | Project | $0.00 | Closing |

| ID | Debtor | Contract Counterparty | Project Number | Project Name | Counterparty Address | Contract Listing/Description | Cure Amount | Assumption Date |
|---|---|---|---|---|---|---|---|---|
| 1215 | EYP, Inc. | Name on File | 6021168.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 1216 | EYP, Inc. | Name on File | 6021181.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 1217 | EYP, Inc. | Name on File | 6022001.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 1218 | EYP, Inc. | Name on File | 6022007.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 1219 | EYP, Inc. | Name on File | 1014071.03 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 1220 | EYP, Inc. | Name on File | 1016086.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 1221 | EYP, Inc. | Name on File | 1016086.02 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 1222 | EYP, Inc. | Name on File | 6015075.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 1223 | EYP, Inc. | Name on File | 6015167.07 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 1224 | EYP, Inc. | Name on File | 6016039.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 1225 | EYP, Inc. | Name on File | 6017033.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 1226 | EYP, Inc. | Name on File | 1013106.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 1227 | EYP, Inc. | Name on File | 9015011.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 1228 | EYP, Inc. | Name on File | 9015017.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 1229 | EYP, Inc. | Name on File | 9015022.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 1230 | EYP, Inc. | Name on File | 9015205.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 1231 | EYP, Inc. | Name on File | 3016013.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 1232 | EYP, Inc. | Name on File | 1022025.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 1233 | EYP, Inc. | Name on File | 2021042.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 1234 | EYP, Inc. | Name on File | 2021060.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 1235 | EYP, Inc. | Name on File | 2021060.02 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 1236 | EYP, Inc. | Name on File | 2021064.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 1237 | EYP, Inc. | Name on File | 6019094.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 1238 | EYP, Inc. | Name on File | 6020129.02 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 1239 | EYP, Inc. | Name on File | 6021078.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 1240 | EYP, Inc. | Name on File | 6021172.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 1241 | EYP, Inc. | Name on File | 6021173.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 1242 | EYP, Inc. | Name on File | 6021174.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 1243 | EYP, Inc. | Name on File | 6021175.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 1244 | EYP, Inc. | Name on File | 6022008.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 1245 | EYP, Inc. | Name on File | 3022005.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 1246 | EYP, Inc. | Name on File | 3022006.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 1247 | EYP, Inc. | Name on File | 3022007.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 1248 | EYP, Inc. | Name on File | 3022008.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 1249 | EYP, Inc. | Name on File | 3022009.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 1250 | EYP, Inc. | Name on File | 1021002.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 1251 | EYP, Inc. | Name on File | 1022011.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 1252 | EYP, Inc. | Name on File | 6021037.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 1253 | EYP, Inc. | Name on File | 6021141.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 1254 | EYP, Inc. | Name on File | 6021142.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 1255 | EYP, Inc. | Name on File | 3021018.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 1256 | EYP, Inc. | Name on File | 3021018.02 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 1257 | EYP, Inc. | Name on File | 3021018.03 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 1258 | EYP, Inc. | Name on File | 3021018.05 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 1259 | EYP, Inc. | Name on File | 3021022.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 1260 | EYP, Inc. | Name on File | 3021022.02 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 1261 | EYP, Inc. | Name on File | 3021028.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 1262 | EYP, Inc. | Name on File | 3021039.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 1263 | EYP, Inc. | Name on File | 3022014.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 1264 | EYP, Inc. | Name on File | 3022015.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 1265 | EYP, Inc. | Name on File | 3022016.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 1266 | EYP, Inc. | Name on File | 6018132.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 1267 | EYP, Inc. | Name on File | 6019040.01 | Project Name on File | Address on File | Project | $0.00 | Closing |
| 1268 | EYP, Inc. | Name on File | 3022022.01 | Project Name on File | Address on File | Project | $0.00 | Closing |

| ID | Project | Contract Counterparty | Cure Amount | Counterparty Address | Contract Listing/Description | Assumption Date |
|---|---|---|---|---|---|---|
| 1269 | 1014023.2 | Christopher Consultants | $0.00 | 9900 MAIN STREET 4TH FLOOR FAIRFAX, VA 22031-3907 | Subconsultant | Closing |
| 1270 | 1014033.02 | The Sextant Group, Inc. | $7,186.20 | P.O. BOX 74008680 CHICAGO, IL 60674-8680 | Subconsultant | Closing |
| 1271 | 1014033.02 | Covington & Associates | $2,078.13 | 811 EULA STREET SUITE B GREENSBORO, NC 27403 | Subconsultant | Closing |
| 1272 | 1014033.02 | Surface 678, PA | $0.00 | 215 MORRIS STREET SUITE 150 DURHAM, NC 27701 | Subconsultant | Closing |
| 1273 | 1014071.03 | Shen Milsom & Wilke LLC | $0.00 | 417 5TH AVENUE 5TH FLOOR NEW YORK, NY 10016 | Subconsultant | Closing |
| 1274 | 1014071.03 | Langan Engineering, Inc. | $0.00 | P.O. BOX 536403 PITTSBURGH, PA 15253-5906 | Subconsultant | Closing |
| 1275 | 1014071.03 | Robert Silman Associates | $0.00 | 1053 31ST STREET NW WASHINGTON, DC 20007 | Subconsultant | Closing |
| 1276 | 1014071.03 | Bard, Rao + Athanas, P.C. | $0.00 | 10 GUEST STREET FOURTH FLOOR BOSTON, MA 02135 | Subconsultant | Closing |
| 1277 | 1015034.01 | Genesis Planning | $0.00 | 6 SOUTH OLD ORCHARD AVENUE ROSS & BARUZZINI, INC. ST. LOUIS, MO 63119 | Subconsultant | Closing |
| 1278 | 1015034.01 | Dunbar Milby Williams Pittman & Vaughan | $0.00 | 1025 BOULDERS PARKWAY SUITE 310 RICHMOND, VA 23225 | Subconsultant | Closing |
| 1279 | 1015034.01 | Vertran Enterprises, Ltd. | $0.00 | 14 OAK COURT SUITE 206 ANNAPOLIS, MD 21401 | Subconsultant | Closing |
| 1280 | 1015034.01 | eLogicTech Solutions Inc. | $0.00 | PO BOX 740126 LOS ANGELES, CA 90074-0126 | Subconsultant | Closing |
| 1281 | 1015034.01 | Advanced Media Design, Inc. | $0.00 | d/b/a Studio AMD, 333 Westminster Street, Suite 200, Providence, RI 02903 | Subconsultant | Closing |
| 1282 | 1015044.01 | Draper Aden Associates | $0.00 | 2206 SOUTH MAIN STREET BLACKSBURG, VA 24060 | Subconsultant | Closing |
| 1283 | 1015044.01 | Draper Aden Associates | $0.00 | 2206 SOUTH MAIN STREET BLACKSBURG, VA 24060 | Subconsultant | Closing |
| 1284 | 1015044.01 | Draper Aden Associates | $0.00 | 2206 SOUTH MAIN STREET BLACKSBURG, VA 24060 | Subconsultant | Closing |
| 1285 | 1015044.01 | Dunbar Milby Williams Pittman & Vaughan | $0.00 | 1025 BOULDERS PARKWAY SUITE 310 RICHMOND, VA 23225 | Subconsultant | Closing |
| 1286 | 1014033.02 | RMF Engineering, Inc. | $4,067.50 | 5520 RESEARCH PARK DRIVE SUITE 300 BALTIMORE, MD 21228-4791 | Subconsultant | Closing |
| 1287 | 1016086.01 | KMCA Inc | $0.00 | 85 WILLOW STREET NEW HAVEN, CT 06511 | Subconsultant | Closing |
| 1288 | 1016086.01 | Advanced Media Design, Inc. | $0.00 | d/b/a Studio AMD, 333 Westminster Street, Suite 200, Providence, RI 02903 | Subconsultant | Closing |
| 1289 | 1016086.01 | Wiley Wilson | $1,750.00 | 127 NATIONWIDE DRIVE LYNCHBURG, VA 24502-4272 | Subconsultant | Closing |
| 1290 | 1017035.01 | Foil Wyatt Architects & Planners, PLLC | $0.00 | 1510 NORTH STATE ST., SUITE 400 JACKSON, MS 39202-2647 | Subconsultant | Closing |
| 1291 | 1017070.21 | Bard, Rao + Athanas, P.C. | $0.00 | 10 GUEST STREET FOURTH FLOOR BOSTON, MA 02135 | Subconsultant | Closing |
| 1292 | 1016086.02 | Wiley Wilson | $2,425.00 | 127 NATIONWIDE DRIVE LYNCHBURG, VA 24502-4272 | Subconsultant | Closing |
| 1293 | 1018020.01 | The Sextant Group, Inc. | $5,290.00 | P.O. BOX 74008680 CHICAGO, IL 60674-8680 | Subconsultant | Closing |

| ID | Project | Contract Counterparty | Cure Amount | Counterparty Address | Contract Listing/Description | Assumption Date |
|---|---|---|---|---|---|---|
| 1294 | 1018020.01 | Forella Group LLC | $0.00 | 5180 PARKSTONE DRIVE SUITE 250 CHANTILLY, VA 20151 | Subconsultant | Closing |
| 1295 | 1018020.01 | Froehling & Robertson, Inc. | $0.00 | 3015 DUMBARTON ROAD RICHMOND, VA 23228-5831 | Subconsultant | Closing |
| 1296 | 1018020.01 | Timmons Group | $897.60 | 1001 BOULDERS PARKWAY SUITE 300 RICHMOND, VA 23225 | Subconsultant | Closing |
| 1297 | 1018020.01 | Dunbar Milby Williams Pittman & Vaughan | $0.00 | 1025 BOULDERS PARKWAY SUITE 310 RICHMOND, VA 23225 | Subconsultant | Closing |
| 1298 | 1018020.01 | Rhodeside & Harwell, Inc. | $3,815.33 | 510 KING STREET SUITE 300 ALEXANDRIA, VA 22314 | Subconsultant | Closing |
| 1299 | 1018020.01 | Rhino Fire Protection Engineering PLLC | $0.00 | 12359 SUNRISE VALLEY DRIVE, SUITE 350 RESTON, VA 20191 | Subconsultant | Closing |
| 1300 | 1018020.01 | KSA Interiors | $0.00 | 11531-A NUCKOLS ROAD GLEN ALLEN, VA 23059 | Subconsultant | Closing |
| 1301 | 1018020.01 | MCLA Inc. | $0.00 | 1000 POTOMAC STREET, NW SUITE 121 WASHINGTON, DC 20007 | Subconsultant | Closing |
| 1302 | 1018020.01 | eLogicTech Solutions Inc. | $0.00 | PO BOX 740126 LOS ANGELES, CA 90074-0126 | Subconsultant | Closing |
| 1303 | 1018020.01 | Mueller Associates, Inc. | $2,976.92 | 1306 CONCOURSE DRIVE SUITE 100 LINTHICUM HEIGHTS, MD 21090 | Subconsultant | Closing |
| 1304 | 1018020.01 | Counsilman/Hunsaker & Associates, Inc. | $600.00 | 10733 SUNSET OFFICE DRIVE 4TH FLOOR ST. LOUIS, MO 63127 | Subconsultant | Closing |
| 1305 | 1018027.01 | Site Resources, Inc. | $0.00 | PO BOX 249 PHOENIX, MD 21131-0249 | Subconsultant | Closing |
| 1306 | 1018027.01 | Culinary Advisors, LLC | $0.00 | PO BOX 102 WAVELY, VA 23890 | Subconsultant | Closing |
| 1307 | 1018027.01 | Vitatech Electromagnetics, LLC. | $0.00 | 115 JULIAD COURT SUITE 105 FREDERICKSBURG, VA 22406 | Subconsultant | Closing |
| 1308 | 1018027.01 | Colin Gordon & Associates | $0.00 | PO BOX 2070 BRISBANE, CA 94005 | Subconsultant | Closing |
| 1309 | 1018020.01 | Theatre Projects Consultants | $635.00 | 47 WATER STREET SOUTH NORWALK, CT 06854 | Subconsultant | Closing |
| 1310 | 1018037.01 | Walters-Storyk Design Group | $0.00 | 262 MARTIN AVENUE HIGHLAND, NY 12528 | Subconsultant | Closing |
| 1311 | 1018037.01 | B. Thayer Associates | $0.00 | 99 SUNNYSIDE BLVD. SUITE 100 WOODBURY, NY 11797 | Subconsultant | Closing |
| 1312 | 1018037.01 | Trophy Point, LLC | $0.00 | 4588 SOUTH PARK AVENUE BLASDELL, NY 14219 | Subconsultant | Closing |
| 1313 | 1018037.01 | Ryan-Biggs Clark Davis Engineering & Surveying, D.P.C. | $0.00 | 257 USHERS ROAD CLIFTON PARK, NY 12065 | Subconsultant | Closing |
| 1314 | 1018037.01 | Setty & Associates | $0.00 | 3040 WILLIAMS DRIVE SUITE 600 FAIRFAX, VA 22031-4618 | Subconsultant | Closing |
| 1315 | 1018037.01 | D2D Green Design | $0.00 | 10 HALLENBECK HILL EAST GREENBUSH, NY 12061 | Subconsultant | Closing |
| 1316 | 1018037.01 | Susan B. McClymonds, AIA, CSI, CCS | $0.00 | 200 ROBB ROAD AMSTERDAM, NY 12010 | Subconsultant | Closing |
| 1317 | 1018043.01 | Trophy Point, LLC | $0.00 | 4588 SOUTH PARK AVENUE BLASDELL, NY 14219 | Subconsultant | Closing |
| 1318 | 1018043.01 | Ryan-Biggs Clark Davis Engineering & Surveying, D.P.C. | $0.00 | 257 USHERS ROAD CLIFTON PARK, NY 12065 | Subconsultant | Closing |

| ID | Project | Contract Counterparty | Cure Amount | Counterparty Address | Contract Listing/Description | Assumption Date |
|---|---|---|---|---|---|---|
| 1319 | 1018043.01 | Watts Architecture & Engineering | $0.00 | DBA WATTS ARCHITECTS & ENGINEERS 95 PERRY STREET SUITE 300 BUFFALO, NY 14203 | Subconsultant | Closing |
| 1320 | 1018043.01 | Patren Consulting Service | $0.00 | 25 MERELLINE AVENUE ALBANY, NY 12209 | Subconsultant | Closing |
| 1321 | 1018043.01 | Eagle Hawk One, Inc. | $0.00 | 3819 SOUTH PARK AVENUE BUFFALO, NY 14219 | Subconsultant | Closing |
| 1322 | 1018043.02 | Ryan-Biggs Clark Davis Engineering & Surveying, D.P.C. | $0.00 | 257 USHERS ROAD CLIFTON PARK, NY 12065 | Subconsultant | Closing |
| 1323 | 1018043.02 | Watts Architecture & Engineering | $0.00 | DBA WATTS ARCHITECTS & ENGINEERS 95 PERRY STREET SUITE 300 BUFFALO, NY 14203 | Subconsultant | Closing |
| 1324 | 1018029.01 | Vanderweil Engineers, LLP | $7,500.00 | 274 SUMMER STREET BOSTON, MA 02210 | Subconsultant | Closing |
| 1325 | 1018053.02 | United Spinal Association | $0.00 | ACCESSIBILITY SERVICES ATTN: KLEO J. KING 120-34 QUEENS BLVD. SUITE 320 KEW GARDENS, NY 11415 | Subconsultant | Closing |
| 1326 | 1018053.02 | D2D Green Design | $0.00 | 10 HALLENBECK HILL EAST GREENBUSH, NY 12061 | Subconsultant | Closing |
| 1327 | 1018053.02 | M.J. Engineering & Land Surveying, P.C. | $0.00 | 1533 CRESCENT ROAD CLIFTON PARK, NY 12065 | Subconsultant | Closing |
| 1328 | 1018053.02 | Ryan-Biggs Clark Davis Engineering & Surveying, D.P.C. | $0.00 | 257 USHERS ROAD CLIFTON PARK, NY 12065 | Subconsultant | Closing |
| 1329 | 1018053.02 | Watts Architecture & Engineering | $0.00 | DBA WATTS ARCHITECTS & ENGINEERS 95 PERRY STREET SUITE 300 BUFFALO, NY 14203 | Subconsultant | Closing |
| 1330 | 1018053.02 | M.J. Engineering & Land Surveying, P.C. | $0.00 | 1533 CRESCENT ROAD CLIFTON PARK, NY 12065 | Subconsultant | Closing |
| 1331 | 1018053.02 | Watts Architecture & Engineering | $0.00 | DBA WATTS ARCHITECTS & ENGINEERS 95 PERRY STREET SUITE 300 BUFFALO, NY 14203 | Subconsultant | Closing |
| 1332 | 1018053.02 | Pathfinder Engineers & Architects LLP | $0.00 | 134 SOUTH FITZHUGH ST. ROCHESTER, NY 14608-2268 | Subconsultant | Closing |
| 1333 | 1018045.02 | Bluepost | $3,600.00 | 926-11, HWAGOK 1-DONG GANGSEO-GU SEOUL KOREA | Subconsultant | Closing |
| 1334 | 1019004.01 | Gordon | $0.00 | 4501 DALY DRIVE CHANTILLY, VA 20151 | Subconsultant | Closing |
| 1335 | 1019004.01 | Jones Lang LaSalle Americas, Inc. | $0.00 | BMO HARRIS BANK N.A. 95661 TREASURY CENTER DR. CHICAGO, IL 60694-5661 | Subconsultant | Closing |
| 1336 | 1019004.01 | Schnabel Engineering, LLC | $0.00 | PO BOX 7422 MERRIFIELD, VA 22116-7422 | Subconsultant | Closing |
| 1337 | 1019004.01 | The Sextant Group, Inc. | $44,640.00 | P.O. BOX 74008680 CHICAGO, IL 60674-8680 | Subconsultant | Closing |
| 1338 | 1019004.01 | Rhodeside & Harwell, Inc. | $11,160.00 | 510 KING STREET SUITE 300 ALEXANDRIA, VA 22314 | Subconsultant | Closing |
| 1339 | 1019004.01 | MCLA Inc. | $0.00 | 1000 POTOMAC STREET, NW SUITE 121 WASHINGTON, DC 20007 | Subconsultant | Closing |
| 1340 | 1019004.01 | Mueller Associates, Inc. | $0.00 | 1306 CONCOURSE DRIVE SUITE 100 LINTHICUM HEIGHTS, MD 21090 | Subconsultant | Closing |
| 1341 | 1019004.01 | Cagley & Associates | $16,350.00 | 6141 EXECUTIVE BOULEVARD ROCKVILLE, MD 20852 | Subconsultant | Closing |

| ID | Project | Contract Counterparty | Cure Amount | Counterparty Address | Contract Listing/Description | Assumption Date |
|---|---|---|---|---|---|---|
| 1342 | 1019011.01 | Cumming, LLC | $0.00 | 27201 Puerta Real, Suite 370, Mission Viejo, CA 92691 | Subconsultant | Closing |
| 1343 | 1019004.01 | Susan B. McClymonds, AIA, CSI, CCS | $19,625.00 | 200 ROBB ROAD<br>AMSTERDAM, NY 12010 | Subconsultant | Closing |
| 1344 | 1019036.01 | The Sextant Group, Inc. | $27,870.00 | P.O. BOX 74008680<br>CHICAGO, IL 60674-8680 | Subconsultant | Closing |
| 1345 | 1019036.01 | Cumming Construction Management Inc. | $23,500.00 | 25220 HANCOCK AVENUE SUITE 440<br>MURRIETA, CA 92562 | Subconsultant | Closing |
| 1346 | 1019036.01 | Hastings Consulting | $0.00 | 142 HANLON ROAD<br>HOLLISTON, MA 01746 | Subconsultant | Closing |
| 1347 | 1019036.01 | Simpson Gumpertz & Heger, Inc. (SGH) | $0.00 | PO BOX 843476<br>BOSTON, MA 02284-3476 | Subconsultant | Closing |
| 1348 | 1019036.01 | Rowan Williams Davies & Irwin Inc. | $0.00 | 600 SOUTHGATE DRIVE<br>GUELPH, ON N1G 4P6 | Subconsultant | Closing |
| 1349 | 1019041.01 | RK&K | $0.00 | 700 EAST PRATT STREET SUITE 500<br>BALTIMORE, MD 21202 | Subconsultant | Closing |
| 1350 | 1019041.01 | Toscano Clements Taylor LLC | $0.00 | 1090 VERMONT AVENUE NW<br>SUITE 230<br>WASHINGTON, DC 20005 | Subconsultant | Closing |
| 1351 | 1019036.01 | Reuther & Bowen, P.C. | $25,110.00 | 326 WARD STREET<br>DUNMORE, PA 18512-2424 | Subconsultant | Closing |
| 1352 | 1019041.01 | Cagley & Associates | $800.00 | 6141 EXECUTIVE BOULEVARD<br>ROCKVILLE, MD 20852 | Subconsultant | Closing |
| 1353 | 1019041.01 | Colin Gordon & Associates | $0.00 | PO BOX 2070<br>BRISBANE, CA 94005 | Subconsultant | Closing |
| 1354 | 1019041.01 | Field Management Services Corp. | $0.00 | 123 NORTH LAUREL AVENUE<br>LOS ANGELES, CA 90048 | Subconsultant | Closing |
| 1355 | 1019041.01 | Convergent Technologies Design Group | $0.00 | 6501 YORK ROAD<br>BALTIMORE, MD 21212-2115 | Subconsultant | Closing |
| 1356 | 1019058.02 | Simpson Gumpertz & Heger, Inc. (SGH) | $0.00 | PO BOX 843476<br>BOSTON, MA 02284-3476 | Subconsultant | Closing |
| 1357 | 1019058.03 | Simpson Gumpertz & Heger, Inc. (SGH) | $0.00 | PO BOX 843476<br>BOSTON, MA 02284-3476 | Subconsultant | Closing |
| 1358 | 1019058.03 | Simpson Gumpertz & Heger, Inc. (SGH) | $0.00 | PO BOX 843476<br>BOSTON, MA 02284-3476 | Subconsultant | Closing |
| 1359 | 1019058.03 | Hastings Consulting | $0.00 | 142 HANLON ROAD<br>HOLLISTON, MA 01746 | Subconsultant | Closing |
| 1360 | 1019041.01 | Burdette, Koehler, Murphy & Associates Inc. | $7,277.20 | 6300 BLAIR HILL LANE SUITE 400<br>BALTIMORE, MD 21209 | Subconsultant | Closing |
| 1361 | 1019066.01 | Convergent Technologies Design Group | $0.00 | 6501 YORK ROAD<br>BALTIMORE, MD 21212-2115 | Subconsultant | Closing |
| 1362 | 1019066.01 | Cumming Construction Management Inc. | $0.00 | 25220 HANCOCK AVENUE SUITE 440<br>MURRIETA, CA 92562 | Subconsultant | Closing |
| 1363 | 1019058.04 | Simpson Gumpertz & Heger, Inc. (SGH) | $12,000.00 | PO BOX 843476<br>BOSTON, MA 02284-3476 | Subconsultant | Closing |
| 1364 | 1019066.01 | Colbert Matz Rosenfelt, Inc. | $0.00 | 2835 SMITH AVENUE SUITE G<br>BALTIMORE, MD 21209 | Subconsultant | Closing |
| 1365 | 1019066.01 | Lerch Bates, Inc. | $0.00 | P.O. BOX 5742<br>DENVER, CO 80217 | Subconsultant | Closing |
| 1366 | 1019072.01 | Martinez Moore Engineers, LLC | $0.00 | PO BOX 843131<br>DALLAS, TX 75284-3131 | Subconsultant | Closing |
| 1367 | 1019072.01 | Cumming Construction Management Inc. | $0.00 | 25220 HANCOCK AVENUE SUITE 440<br>MURRIETA, CA 92562 | Subconsultant | Closing |

| ID | Project | Contract Counterparty | Cure Amount | Counterparty Address | Contract Listing/Description | Assumption Date |
|---|---|---|---|---|---|---|
| 1368 | 1019072.01 | Martinez Moore Engineers, LLC | $0.00 | PO BOX 843131<br>DALLAS, TX 75284-3131 | Subconsultant | Closing |
| 1369 | 1019072.01 | Martinez Moore Engineers, LLC | $0.00 | PO BOX 843131<br>DALLAS, TX 75284-3131 | Subconsultant | Closing |
| 1370 | 1019072.01 | Shah Smith & Associates, Inc. | $0.00 | 2825 WILCREST, SUITE 350<br>HOUSTON, TX 77042 | Subconsultant | Closing |
| 1371 | 1019087.01 | NetPlanners Systems, Inc | $0.00 | 3145 NORTHWOODS PARKWAY SUITE 800<br>NORCROSS, GA 30071 | Subconsultant | Closing |
| 1372 | 1019087.01 | Newcomb & Boyd | $0.00 | PO BOX 537044 DEPT I# 999062<br>ATLANTA, GA 30353-7044 | Subconsultant | Closing |
| 1373 | 1019088.01 | Dunbar Milby Williams Pittman & Vaughan | $0.00 | 1025 BOULDERS PARKWAY SUITE 310<br>RICHMOND, VA 23225 | Subconsultant | Closing |
| 1374 | 1019088.02 | Dunbar Milby Williams Pittman & Vaughan | $0.00 | 1025 BOULDERS PARKWAY SUITE 310<br>RICHMOND, VA 23225 | Subconsultant | Closing |
| 1375 | 1019094.01 | Hershberg & Hershberg | $0.00 | 18 LOCUST STREET<br>ALBANY, NY 12203 | Subconsultant | Closing |
| 1376 | 1019094.01 | The LA Group, Landscape Architecture and Engineering, PC | $0.00 | 40 LONG ALLEY<br>SARATOGA SPRINGS, NY 12866 | Subconsultant | Closing |
| 1377 | 1019066.01 | Cagley & Associates | $5,062.00 | 6141 EXECUTIVE BOULEVARD<br>ROCKVILLE, MD 20852 | Subconsultant | Closing |
| 1378 | 1020012.01 | Miller, Beam & Paganelli, Inc. | $16,920.00 | 12040 SOUTH LAKES DRIVE SUITE 104<br>RESTON, VA 20191 | Subconsultant | Closing |
| 1379 | 1020012.01 | Michael Vergason Landscape Architects, Ltd. | $23,400.00 | 1102 KING STREET 2ND FLOOR<br>ALEXANDRIA, VA 22314 | Subconsultant | Closing |
| 1380 | 1020012.01 | Cagley & Associates | $11,250.00 | 6141 EXECUTIVE BOULEVARD<br>ROCKVILLE, MD 20852 | Subconsultant | Closing |
| 1381 | 1020012.01 | Mueller Associates, Inc. | $320,623.50 | 1306 CONCOURSE DRIVE SUITE 100<br>LINTHICUM HEIGHTS, MD 21090 | Subconsultant | Closing |
| 1382 | 1020012.01 | Lerch Bates, Inc. | $3,400.00 | P.O. BOX 5742<br>DENVER, CO 80217 | Subconsultant | Closing |
| 1383 | 1020012.01 | Rowan Williams Davies & Irwin Inc. | $0.00 | 600 SOUTHGATE DRIVE<br>GUELPH, ON N1G 4P6 | Subconsultant | Closing |
| 1384 | 1020012.01 | Quentin Thomas Associates, Inc. | $3,583.00 | TWO HILLCREST AVENUE<br>DOUGLASTON, NY 11363 | Subconsultant | Closing |
| 1385 | 1020012.01 | HWA Parking, LLC | $0.00 | P.O. BOX 4897<br>HOUSTON, TX 77210-4897 | Subconsultant | Closing |
| 1386 | 1020035.01 | Trophy Point, LLC | $0.00 | 4588 SOUTH PARK AVENUE<br>BLASDELL, NY 14219 | Subconsultant | Closing |
| 1387 | 1020012.01 | Lerch Bates, Inc. | $600.00 | P.O. BOX 5742<br>DENVER, CO 80217 | Subconsultant | Closing |
| 1388 | 1020035.01 | C&S Engineers, Inc. | $0.00 | P.O. BOX 64366<br>BALTIMORE, MD 21264-4366 | Subconsultant | Closing |
| 1389 | 1020036.01 | Becker & Frondorf | $0.00 | 1500 WALNUT STREET SUITE 1910<br>PHILADELPHIA, PA 19102 | Subconsultant | Closing |
| 1390 | 1020036.01 | Keast & Hood Co. | $0.00 | 1635 MARKET STREET SUITE 1705<br>PHILADELPHIA, PA 19103 | Subconsultant | Closing |
| 1391 | 1020036.01 | Vanderweil Engineers, LLP | $0.00 | 274 SUMMER STREET<br>BOSTON, MA 02210 | Subconsultant | Closing |
| 1392 | 1020036.01 | Vitatech Electromagnetics, LLC. | $0.00 | 115 JULIAD COURT SUITE 105<br>FREDERICKSBURG, VA 22406 | Subconsultant | Closing |
| 1393 | 1020035.01 | Hamlin Design Group | $11,424.44 | 915 BROADWAY, SUITE 101A<br>ALBANY, NY 12207 | Subconsultant | Closing |

| ID | Project | Contract Counterparty | Counterparty Address | Cure Amount | Contract Listing/Description | Assumption Date |
|---|---|---|---|---|---|---|
| 1394 | 1020069.01 | Teliosity, LLC | 146 PAYNE STREET DALLAS, TX 75107 | $2,934.60 | Subconsultant | Closing |
| 1395 | 1020069.01 | Garthoff Design, LLC | 5646 MILTON STREET SUITE 606 DALLAS, TX 75206 | $0.00 | Subconsultant | Closing |
| 1396 | 1020069.01 | ASA Daily | 9800 RICHMOND AVENUE SUITE 460 HOUSTON, TX 77042 | $16,893.24 | Subconsultant | Closing |
| 1397 | 1020069.01 | ASA Daily | 9800 RICHMOND AVENUE SUITE 460 HOUSTON, TX 77042 | $33,786.48 | Subconsultant | Closing |
| 1398 | 1020069.01 | Murray Design Associates | 8914 PONTIAC DRIVE ATTN: LISA MURRAY HOUSTON, TX 77096 | $0.00 | Subconsultant | Closing |
| 1399 | 1020073.01 | S2 Cost Management LLC | SANDRA LOUISE GUTIERREZ GRAY 7317 LISERIN WOODS LANE FUQUAY VARINA, NC 27526 | $0.00 | Subconsultant | Closing |
| 1400 | 1020073.01 | RMF Engineering, Inc. | 5520 RESEARCH PARK DRIVE SUITE 300 BALTIMORE, MD 21228-4791 | $0.00 | Subconsultant | Closing |
| 1401 | 1020087.01 | Palacio Collaborative | 400 GALLERIA PARKWAY SE, SUITE 1500 ATLANTA, GA 30339 | $0.00 | Subconsultant | Closing |
| 1402 | 1020069.01 | Teliosity, LLC | 146 PAYNE STREET DALLAS, TX 75107 | $10,135.95 | Subconsultant | Closing |
| 1403 | 1020087.01 | NBP Engineers, Inc. | 316 CORPORATE PARKWAY MACON, GA 31221 | $0.00 | Subconsultant | Closing |
| 1404 | 1020088.01 | EMC Engineering Services, Inc | 10 CHATHAM CENTER SOUTH, SUITE 100 SAVANNAH, GA 31405 | $0.00 | Subconsultant | Closing |
| 1405 | 1020087.01 | Palmer Engineering Co | 3585 HABERSHAM AT NORTHLAKE BUILDING N TUCKER, GA 30084 | $562.50 | Subconsultant | Closing |
| 1406 | 1021002.01 | KSI Structural Engineers | 1455 LINCOLN PARKWAY EAST SUITE 260 ATLANTA, GA 30346 | $0.00 | Subconsultant | Closing |
| 1407 | 1021002.01 | Newcomb & Boyd | PO BOX 537044 DEPT # 999062 ATLANTA, GA 30353-7044 | $0.00 | Subconsultant | Closing |
| 1408 | 1021025.01 | PM&C | 20 DOWNER AVENUE, SUITE 5 HINGHAM, MA 02043 | $0.00 | Subconsultant | Closing |
| 1409 | 1020088.01 | Williamson & Associates, Inc. | 6100 LAKE FOREST DRIVE SUITE 375 ATLANTA, GA 30328 | $450.00 | Subconsultant | Closing |
| 1410 | 1020088.01 | Stability Engineering | 1376 CHURCH STREET, SUITE 200 DECATUR, GA 30030 | $1,000.00 | Subconsultant | Closing |
| 1411 | 1021005.01 | Howe Engineers | 101 LONGWATER CIRCLE CIRCLE 203 NORWELL, MA 02061 | $0.00 | Subconsultant | Closing |
| 1412 | 1021003.01 | DFW Consulting Group, Inc | 1616 CORPORATE CT., SUITE 100 IRING, TX 75038 | $0.00 | Subconsultant | Closing |
| 1413 | 1021017.01 | Jones Lang LaSalle Americas, Inc. | BMO HARRIS BANK N.A. 95661 TREASURY CENTER DR. CHICAGO, IL 60694-5661 | $0.00 | Subconsultant | Closing |
| 1414 | 1021025.01 | Lim Consultants, Inc. | 90 Hamilton Street, Cambridge, MA 02139 | $0.00 | Subconsultant | Closing |
| 1415 | 1021025.01 | Hastings Consulting | 142 HANLON ROAD HOLLISTON, MA 01746 | $0.00 | Subconsultant | Closing |
| 1416 | 1020105.01 | Colburn & Guyette Consulting Partners | D/B/A GOLBURN GUYETTE FOODSERVICE DESIGN 100 LEDGEWOOD PLACE, SUITE 104 ROCKLAND, MA 02370 | $8,980.00 | Subconsultant | Closing |
| 1417 | 1020105.01 | Simpson Gumpertz & Heger, Inc. (SGH) | PO BOX 843476 BOSTON, MA 02284-3476 | $32,020.00 | Subconsultant | Closing |
| 1418 | 1021028.02 | Code Red Consultants LLC | 154 TURNPIKE ROAD SUITE 200 SOUTHBOROUGH, MA 01772 | $0.00 | Subconsultant | Closing |
| 1419 | 1021031.01 | Kimley-Horn & Associates | P.O. BOX 951640 DALLAS, TX 75395-1640 | $0.00 | Subconsultant | Closing |

| ID | Project | Contract Counterparty | Counterparty Address | Cure Amount | Contract Listing/Description | Assumption Date |
|---|---|---|---|---|---|---|
| 1420 | 1021031.01 | Jones Lang LaSalle Americas, Inc. | BMO HARRIS BANK N.A. 95661 TREASURY CENTER DR. CHICAGO, IL 60694-5661 | $0.00 | Subconsultant | Closing |
| 1421 | 1021031.01 | Kimley-Horn & Associates | P.O. BOX 951640 DALLAS, TX 75395-1640 | $0.00 | Subconsultant | Closing |
| 1422 | 1021031.01 | Cagley & Associates | 6141 EXECUTIVE BOULEVARD ROCKVILLE, MD 20852 | $0.00 | Subconsultant | Closing |
| 1423 | 1021025.01 | KMA, LLC | 1 BRIDGE STREET, SUITE A102 NEWTON, MA 02458 | $5,092.50 | Subconsultant | Closing |
| 1424 | 1021032.01 | Palacio Collaborative | 400 GALLERIA PARKWAY SE, SUITE 1500 ATLANTA, GA 30339 | $0.00 | Subconsultant | Closing |
| 1425 | 1021028.02 | Bohler Engineering MA, LLC | 30 INDEPENDENCE BLVD, SUITE 200 WARREN, NJ 07059 | $8,723.77 | Subconsultant | Closing |
| 1426 | 1021032.01 | NBP Engineers, Inc. | 316 CORPORATE PARKWAY MACON, GA 31221 | $0.00 | Subconsultant | Closing |
| 1427 | 1021032.01 | Koons Environmental Design, Inc. | 675 PULASKI STREET, SUITE 2000 ATHENS, GA 30601 | $0.00 | Subconsultant | Closing |
| 1428 | 1021032.01 | NBP Engineers, Inc. | 316 CORPORATE PARKWAY MACON, GA 31221 | $0.00 | Subconsultant | Closing |
| 1429 | 1021035.01 | Newcomb & Boyd | PO BOX 537044 DEPT # 999062 ATLANTA, GA 30353-7044 | $0.00 | Subconsultant | Closing |
| 1430 | 1021032.01 | Koons Environmental Design, Inc. | 675 PULASKI STREET, SUITE 2000 ATHENS, GA 30601 | $850.00 | Subconsultant | Closing |
| 1431 | 1021032.01 | Saussy Engineering | P.O. BOX 30597 SAVANNAH, GA 31410 | $250.00 | Subconsultant | Closing |
| 1432 | 1021040.01 | Cagley & Associates | 6141 EXECUTIVE BOULEVARD ROCKVILLE, MD 20852 | $374.75 | Subconsultant | Closing |
| 1433 | 1021040.01 | Burdette, Koehler, Murphy & Associates Inc. | 6300 BLAIR HILL LANE SUITE 400 BALTIMORE, MD 21209 | $3,310.00 | Subconsultant | Closing |
| 1434 | 1021061.01 | SLR International Corporation | P.O. BOX 809327 CHICAGO, IL 60680-9327 | $0.00 | Subconsultant | Closing |
| 1435 | 1021057.01 | The Sextant Group, Inc. | P.O. BOX 74008680 CHICAGO, IL 60674-8680 | $5,200.00 | Subconsultant | Closing |
| 1436 | 1021057.01 | Cumming Construction Management Inc. | 25220 HANCOCK AVENUE SUITE 440 MURRIETA, CA 92562 | $8,000.00 | Subconsultant | Closing |
| 1437 | 1021061.01 | Terracon Consultants, Inc | P.O. BOX 959673 ST. LOUIS, MO 63195-9673 | $0.00 | Subconsultant | Closing |
| 1438 | 1021057.01 | Reuther & Bowen, P.C. | 326 WARD STREET DUNMORE, PA 18512-2424 | $7,200.00 | Subconsultant | Closing |
| 1439 | 1021061.01 | 4b Technology Group LLC | 390 GLENBOROUGH DRIVE SUITE 290 HOUSTON, TX 77067 | $15,000.00 | Subconsultant | Closing |
| 1440 | 1021061.01 | Martinez Moore Engineers, LLC | PO BOX 843131 DALLAS, TX 75284-3131 | $20,200.00 | Subconsultant | Closing |
| 1441 | 1021061.01 | Worrell Design Group, Inc. | 10705 BRIAR FOREST DRIVE HOUSTON, TX 77042 | $13,500.00 | Subconsultant | Closing |
| 1442 | 1021061.01 | Clark Condon | 10401 STELLA LINK ROAD HOUSTON, TX 77025 | $7,500.00 | Subconsultant | Closing |
| 1443 | 1021061.01 | Martinez Moore Engineers, LLC | PO BOX 843131 DALLAS, TX 75284-3131 | $37,100.00 | Subconsultant | Closing |
| 1444 | 1021069.01 | NV5 Engineers and Consultants, Inc. | P.O. BOX 74008680 CHICAGO, IL 60674-8680 | $0.00 | Subconsultant | Closing |
| 1445 | 1021061.01 | Gonzalez Shah Smith, Inc. | 2825 Wilcrest Dr, 2825 Wilcrest Drive, Ste 375, Houston, TX 77042 | $60,000.00 | Subconsultant | Closing |

| ID | Project | Contract Counterparty | Counterparty Address | Cure Amount | Contract Listing/Description | Assumption Date |
|---|---|---|---|---|---|---|
| 1446 | 1021069.01 | Cumming, LLC | 27201 Puerta Real, Suite 370, Mission Viejo, CA 92691 | $0.00 | Subconsultant | Closing |
| 1447 | 1021065.02 | Bard, Rao & Athanas Consulting Engineers, LLC | 10 GUEST STREET 4TH FLOOR BOSTON, MA 02135 | $6,500.00 | Subconsultant | Closing |
| 1448 | 1021066.02 | Bard, Rao & Athanas Consulting Engineers, LLC | 10 GUEST STREET 4TH FLOOR BOSTON, MA 02135 | $5,000.00 | Subconsultant | Closing |
| 1449 | 1021070.01 | Site Resources, Inc. | PO BOX 249 PHOENIX, MD 21131-0249 | $0.00 | Subconsultant | Closing |
| 1450 | 1021070.01 | Cumming Construction Management Inc. | 25220 HANCOCK AVENUE SUITE 440 MURRIETA, CA 92562 | $0.00 | Subconsultant | Closing |
| 1451 | 1021070.01 | Cagley & Associates | 6141 EXECUTIVE BOULEVARD ROCKVILLE, MD 20852 | $0.00 | Subconsultant | Closing |
| 1452 | 1021070.01 | Mueller Associates, Inc. | 1306 CONCOURSE DRIVE SUITE 100 LINTHICUM HEIGHTS, MD 21090 | $0.00 | Subconsultant | Closing |
| 1453 | 1021070.01 | Simpson Gumpertz & Heger, Inc. (SGH) | PO BOX 843476 BOSTON, MA 02284-3476 | $0.00 | Subconsultant | Closing |
| 1454 | 1021069.01 | The John R. McAdams Company, Inc. | PO BOX 14005 RESEARCH TRIANGLE PARK, NC 27709 | $1,700.00 | Subconsultant | Closing |
| 1455 | 1021071.01 | 4b Technology Group LLC | 390 GLENBOROUGH DRIVE SUITE 290 HOUSTON, TX 77067 | $0.00 | Subconsultant | Closing |
| 1456 | 1021071.01 | Gessner Engineering, LLC | 401 W. 26TH ST. BRYAN, TX 77803 | $0.00 | Subconsultant | Closing |
| 1457 | 1021071.01 | Coleman & Associates | 9890 SILVER MOUNTAIN DRIVE AUSTIN, TX 78737 | $0.00 | Subconsultant | Closing |
| 1458 | 1021071.01 | Gessner Engineering, LLC | 401 W. 26TH ST. BRYAN, TX 77803 | $0.00 | Subconsultant | Closing |
| 1459 | 1021071.01 | Murray Design Associates | 8914 PONTIAC DRIVE ATTN: LISA MURRAY HOUSTON, TX 77096 | $0.00 | Subconsultant | Closing |
| 1460 | 1021071.01 | Gessner Engineering, LLC | 401 W. 26TH ST. BRYAN, TX 77803 | $0.00 | Subconsultant | Closing |
| 1461 | 1021071.01 | Gessner Engineering, LLC | 401 W. 26TH ST. BRYAN, TX 77803 | $0.00 | Subconsultant | Closing |
| 1462 | 1021071.01 | Vermeulens Inc. | 470 ATLANTIC AVENUE 4TH FLOOR BOSTON, MA 02210 | $0.00 | Subconsultant | Closing |
| 1463 | 1021071.01 | ACI | 1225 N. LOOP W, SUITE 935 HOUSTON, TX 77008 | $0.00 | Subconsultant | Closing |
| 1464 | 1021071.01 | Zero/Six Consulting, LLC | 1027 TREMONT STREET GALVESTON, TX 77550 | $0.00 | Subconsultant | Closing |
| 1465 | 1021075.01 | Trophy Point, LLC | 4588 SOUTH PARK AVENUE BLASDELL, NY 14219 | $0.00 | Subconsultant | Closing |
| 1466 | 1021076.01 | Waterfield Design Group, Inc. | 50 CROSS STREET WINCHESTER, MA 01890 | $0.00 | Subconsultant | Closing |
| 1467 | 1021076.01 | McPhail Associates LLC | 2269 MASSACHUSETTS AVENUE CAMBRIDGE, MA 02140 | $0.00 | Subconsultant | Closing |
| 1468 | 1021076.01 | United Spinal Association | ACCESSIBILITY SERVICES ATTN: KLEO J. KING 120-34 QUEENS BLVD. SUITE 320 KEW GARDENS, NY 11415 | $0.00 | Subconsultant | Closing |
| 1469 | 1021077.01 | Affiliated Engineers | PO BOX 5620 MADISON, WI 53705 | $0.00 | Subconsultant | Closing |
| 1470 | 1021084.01 | Cumming Construction Management Inc. | 25220 HANCOCK AVENUE SUITE 440 MURRIETA, CA 92562 | $0.00 | Subconsultant | Closing |
| 1471 | 1021084.01 | MEPCE, Inc. | 2928 STORY ROAD WEST C/O ACCOUNTING DEPARTMENT IRVING, TX 75038 | $0.00 | Subconsultant | Closing |

| ID | Project | Contract Counterparty | Cure Amount | Counterparty Address | Contract Listing/Description | Assumption Date |
|---|---|---|---|---|---|---|
| 1472 | 1021084.01 | MEPCE, Inc. | $0.00 | 2928 STORY ROAD WEST C/O ACCOUNTING DEPARTMENT IRVING, TX 75038 | Subconsultant | Closing |
| 1473 | 1021085.01 | Cumming Construction Management Inc. | $0.00 | 25220 HANCOCK AVENUE SUITE 440 MURRIETA, CA 92562 | Subconsultant | Closing |
| 1474 | 1021085.01 | MEPCE, Inc. | $0.00 | 2928 STORY ROAD WEST C/O ACCOUNTING DEPARTMENT IRVING, TX 75038 | Subconsultant | Closing |
| 1475 | 1021085.01 | MEPCE, Inc. | $0.00 | 2928 STORY ROAD WEST C/O ACCOUNTING DEPARTMENT IRVING, TX 75038 | Subconsultant | Closing |
| 1476 | 1021086.01 | The John R. McAdams Company, Inc. | $0.00 | PO BOX 14005 RESEARCH TRIANGLE PARK, NC 27709 | Subconsultant | Closing |
| 1477 | 1021069.01 | Surface 678, PA | $3,172.25 | 215 MORRIS STREET SUITE 150 DURHAM, NC 27701 | Subconsultant | Closing |
| 1478 | 1021086.01 | Newcomb & Boyd | $0.00 | PO BOX 537044 DEPT # 999062 ATLANTA, GA 30353-7044 | Subconsultant | Closing |
| 1479 | 1021088.01 | Cumming Construction Management Inc. | $0.00 | 25220 HANCOCK AVENUE SUITE 440 MURRIETA, CA 92562 | Subconsultant | Closing |
| 1480 | 1021088.01 | MEPCE, Inc. | $0.00 | 2928 STORY ROAD WEST C/O ACCOUNTING DEPARTMENT IRVING, TX 75038 | Subconsultant | Closing |
| 1481 | 1021088.01 | MEPCE, Inc. | $0.00 | 2928 STORY ROAD WEST C/O ACCOUNTING DEPARTMENT IRVING, TX 75038 | Subconsultant | Closing |
| 1482 | 1021097.01 | Bard, Rao & Athanas Consulting Engineers, LLC | $0.00 | 10 GUEST STREET 4TH FLOOR BOSTON, MA 02135 | Subconsultant | Closing |
| 1483 | 1022005.01 | Cumming Construction Management Inc. | $0.00 | 25220 HANCOCK AVENUE SUITE 440 MURRIETA, CA 92562 | Subconsultant | Closing |
| 1484 | 1022005.01 | MEPCE, Inc. | $0.00 | 2928 STORY ROAD WEST C/O ACCOUNTING DEPARTMENT IRVING, TX 75038 | Subconsultant | Closing |
| 1485 | 1022005.01 | MEPCE, Inc. | $0.00 | 2928 STORY ROAD WEST C/O ACCOUNTING DEPARTMENT IRVING, TX 75038 | Subconsultant | Closing |
| 1486 | 1022009.01 | Cumming Construction Management Inc. | $0.00 | 25220 HANCOCK AVENUE SUITE 440 MURRIETA, CA 92562 | Subconsultant | Closing |
| 1487 | 1022009.01 | MEPCE, Inc. | $0.00 | 2928 STORY ROAD WEST C/O ACCOUNTING DEPARTMENT IRVING, TX 75038 | Subconsultant | Closing |
| 1488 | 1022009.01 | MEPCE, Inc. | $0.00 | 2928 STORY ROAD WEST C/O ACCOUNTING DEPARTMENT IRVING, TX 75038 | Subconsultant | Closing |
| 1489 | 1022009.01 | MEPCE, Inc. | $0.00 | 2928 STORY ROAD WEST C/O ACCOUNTING DEPARTMENT IRVING, TX 75038 | Subconsultant | Closing |
| 1490 | 1022011.01 | NV5 Engineers and Consultants, Inc. | $0.00 | P.O. BOX 74008680 CHICAGO, IL 60674-8680 | Subconsultant | Closing |
| 1491 | 1022011.01 | Capital Project Management, Inc. | $0.00 | 1777 Sentry Parkway West, 1777 Sentry Parkway West, Blue Bell, PA 19422 | Subconsultant | Closing |
| 1492 | 1022011.01 | KPFF, Inc. | $0.00 | D/B/A KPFF CONSULTING ENGINEERS 700 SOUTH FLOWER ST., SUITE 2100 LOS ANGELES, CA 90017 | Subconsultant | Closing |
| 1493 | 1022011.01 | Jensen Hughes, Inc. | $0.00 | P.O. BOX 7410242 CHICAGO, IL 60674-0242 | Subconsultant | Closing |
| 1494 | 1022011.01 | Glumac | $0.00 | P.O. BOX 398460 SAN FRANCISCO, CA 94139-8460 | Subconsultant | Closing |
| 1495 | 1022015.01 | Convergent Technologies Design Group | $0.00 | 6501 YORK ROAD BALTIMORE, MD 21212-2115 | Subconsultant | Closing |
| 1496 | 1022015.01 | RK&K | $0.00 | 700 EAST PRATT STREET SUITE 500 BALTIMORE, MD 21202 | Subconsultant | Closing |

| ID | Project | Contract Counterparty | Cure Amount | Counterparty Address | Contract Listing/Description | Assumption Date |
|---|---|---|---|---|---|---|
| 1497 | 1022015.01 | Forella Group LLC | $0.00 | 5180 PARKSTONE DRIVE SUITE 250 CHANTILLY, VA 20151 | Subconsultant | Closing |
| 1498 | 1022015.01 | Cagley & Associates | $0.00 | 6141 EXECUTIVE BOULEVARD ROCKVILLE, MD 20852 | Subconsultant | Closing |
| 1499 | 1022015.01 | Setty & Associates | $0.00 | 3040 WILLIAMS DRIVE SUITE 600 FAIRFAX, VA 22031-4618 | Subconsultant | Closing |
| 1500 | 1022015.01 | Setty & Associates | $0.00 | 3040 WILLIAMS DRIVE SUITE 600 FAIRFAX, VA 22031-4618 | Subconsultant | Closing |
| 1501 | 1022023.01 | Convergent Technologies Design Group | $0.00 | 6501 YORK ROAD BALTIMORE, MD 21212-2115 | Subconsultant | Closing |
| 1502 | 1022023.01 | RK&K | $0.00 | 700 EAST PRATT STREET SUITE 500 BALTIMORE, MD 21202 | Subconsultant | Closing |
| 1503 | 1022023.01 | Forella Group LLC | $0.00 | 5180 PARKSTONE DRIVE SUITE 250 CHANTILLY, VA 20151 | Subconsultant | Closing |
| 1504 | 1022023.01 | Cagley & Associates | $0.00 | 6141 EXECUTIVE BOULEVARD ROCKVILLE, MD 20852 | Subconsultant | Closing |
| 1505 | 1022023.01 | Setty & Associates | $0.00 | 3040 WILLIAMS DRIVE SUITE 600 FAIRFAX, VA 22031-4618 | Subconsultant | Closing |
| 1506 | 1022051.01 | Newcomb & Boyd | $0.00 | PO BOX 537044 DEPT # 999062 ATLANTA, GA 30353-7044 | Subconsultant | Closing |
| 1507 | 1021069.01 | RMF Engineering, Inc. | $15,800.00 | 5520 RESEARCH PARK DRIVE SUITE 300 BALTIMORE, MD 21228-4791 | Subconsultant | Closing |
| 1508 | 2007806.18 | M.J. Engineering & Land Surveying, P.C. | $0.00 | 1533 CRESCENT ROAD CLIFTON PARK, NY 12065 | Subconsultant | Closing |
| 1509 | 1021070.01 | Mahan Rykiel Associates, Inc. | $5,975.31 | 3300 CLIPPER MILL ROAD SUITE 200 BALTIMORE, MD 21211 | Subconsultant | Closing |
| 1510 | 1021086.01 | Lynch Mykins Structural Engineers, P.C. | $4,150.00 | PO BOX 746365 ATLANTA, GA 30374-6365 | Subconsultant | Closing |
| 1511 | 2007806.18 | Cumming Construction Management Inc. | $1,200.00 | 25220 HANCOCK AVENUE SUITE 440 MURRIETA, CA 92562 | Subconsultant | Closing |
| 1512 | 2010042.01 | Acentech Incorporated | $0.00 | 33 MOULTON STREET CAMBRIDGE, MA 02138 | Subconsultant | Closing |
| 1513 | 2010042.01 | AST Cowen Design Group, LLC | $0.00 | 3330 WASHINGTON BOULEVARD, SUITE 430 ARLINGTON, VA 22201 | Subconsultant | Closing |
| 1514 | 2010042.01 | Schnabel Engineering, LLC | $0.00 | PO BOX 7422 MERRIFIELD, VA 22116-7422 | Subconsultant | Closing |
| 1515 | 2010042.01 | Bundy FS Associates | $0.00 | 718 Griffen Ave, #192, Enumclaw, WA 98022 | Subconsultant | Closing |
| 1516 | 2009055.17 | AST Cowen Design Group, LLC | $4,816.00 | 3330 WASHINGTON BOULEVARD, SUITE 430 ARLINGTON, VA 22201 | Subconsultant | Closing |
| 1517 | 2009055.17 | Morris Wade Associates, Inc. | $7,711.25 | 2206 LAVENDER WAY YORKVILLE, IL 60560 | Subconsultant | Closing |
| 1518 | 2010042.01 | Patren Consulting Service | $0.00 | 25 MERRELINE AVENUE ALBANY, NY 12209 | Subconsultant | Closing |
| 1519 | 2010042.01 | Maddox Engineering | $0.00 | PO BOX 26266 GREENVILLE, SC 29616 | Subconsultant | Closing |
| 1520 | 2010042.01 | Weidlinger Associates, Inc. | $0.00 | c/o Thornton Tomasetti, PO Box 781187, Philadelphia PA 19178 | Subconsultant | Closing |
| 1521 | 2010042.01 | CHA | $0.00 | 3 WINNERS CIRCLE ALBANY, NY 12205 | Subconsultant | Closing |
| 1522 | 2010042.01 | Lochsa Engineering of Idaho | $0.00 | 201 N. Maple Grove, Suite 100, Boise ID 83704 | Subconsultant | Closing |
| 1523 | 2011043.04 | AST Cowen Design Group, LLC | $0.00 | 3330 WASHINGTON BOULEVARD, SUITE 430 ARLINGTON, VA 22201 | Subconsultant | Closing |

| ID | Project | Contract Counterparty | Cure Amount | Counterparty Address | Contract Listing/Description | Assumption Date |
|---|---|---|---|---|---|---|
| 1524 | 2011043.04 | IBI Group | $0.00 | 21 CUSTOM HOUSE STREET BOSTON, MA 02110 | Subconsultant | Closing |
| 1525 | 2011043.04 | Elliott-LeBoeuf & McElwain | $0.00 | 8001 FORBES PLACE SUITE 201 SPRINGFIELD, VA 22151 | Subconsultant | Closing |
| 1526 | 2011043.04 | Raumwandler.de | $0.00 | Hirtenstraße 18, 10178 Berlin, Germany | Subconsultant | Closing |
| 1527 | 2011043.04 | Patren Consulting Service | $0.00 | 25 MERELINE AVENUE ALBANY, NY 12209 | Subconsultant | Closing |
| 1528 | 2011043.04 | Hartmut Kurz | $0.00 | Oberfeldstraße 196, 12683 Berlin, Germany | Subconsultant | Closing |
| 1529 | 2009055.17 | Woods-Peacock Engineering Consultants, Inc. | $22,305.80 | 5285 SHAWNEE ROAD, #100 ALEXANDRIA, VA 22312-2334 | Subconsultant | Closing |
| 1530 | 2011602.02 | CHA | $0.00 | 3 WINNERS CIRCLE ALBANY, NY 12205 | Subconsultant | Closing |
| 1531 | 2010042.01 | Carol R. Johnson Associates Inc. (USE IBI #33649) | $976.73 | 21 CUSTOM HOUSE STREET 3RD FLOOR BOSTON, MA 02110 | Subconsultant | Closing |
| 1532 | 2012007.03 | Maddox Engineering | $0.00 | PO BOX 26266 GREENVILLE, SC 29616 | Subconsultant | Closing |
| 1533 | 2010042.01 | Elliott-LeBoeuf & McElwain | $21,685.00 | 8001 FORBES PLACE SUITE 201 SPRINGFIELD, VA 22151 | Subconsultant | Closing |
| 1534 | 2013008.02 | Acentech Incorporated | $0.00 | 33 MOULTON STREET CAMBRIDGE, MA 02138 | Subconsultant | Closing |
| 1535 | 2013008.02 | AST Cowen Design Group, LLC | $0.00 | 3330 WASHINGTON BOULEVARD, SUITE 430 ARLINGTON, VA 22201 | Subconsultant | Closing |
| 1536 | 2013008.02 | Elliott-LeBoeuf & McElwain | $0.00 | 8001 FORBES PLACE SUITE 201 SPRINGFIELD, VA 22151 | Subconsultant | Closing |
| 1537 | 2013008.02 | Paladino & Company, Inc. | $0.00 | 1932 1ST AVENUE SUITE 200 SEATTLE, WA 98101 | Subconsultant | Closing |
| 1538 | 2013008.02 | Patren Consulting Service | $0.00 | 25 MERELINE AVENUE ALBANY, NY 12209 | Subconsultant | Closing |
| 1539 | 2013008.02 | Horton Lees Brogden Lighting Design Inc. | $0.00 | 38 EAST 32ND STREET 11TH FLOOR NEW YORK, NY 10016 | Subconsultant | Closing |
| 1540 | 2013008.02 | Hankins & Anderson | $0.00 | 4880 Sadler Road, Glen Allen, VA 23060 | Subconsultant | Closing |
| 1541 | 2013008.02 | Bergmann Associates | $0.00 | 280 EAST BROAD STREET SUITE 200 ROCHESTER, NY 14604 | Subconsultant | Closing |
| 1542 | 2013008.02 | CMS Fountain Consultants | $0.00 | 1100 Water Street, 2C, Santa Cruz, CA 95062 | Subconsultant | Closing |
| 1543 | 2011602.02 | Cumming Construction Management Inc. | $4,500.00 | 25220 HANCOCK AVENUE SUITE 440 MURRIETA, CA 92562 | Subconsultant | Closing |
| 1544 | 2012007.03 | Woods-Peacock Engineering Consultants, Inc. | $7,039.60 | 5285 SHAWNEE ROAD, #100 ALEXANDRIA, VA 22312-2334 | Subconsultant | Closing |
| 1545 | 2013008.03 | Schnabel Engineering, LLC | $0.00 | PO BOX 7422 MERRIFIELD, VA 22116-7422 | Subconsultant | Closing |
| 1546 | 2013008.03 | Culinary Advisors, LLC | $0.00 | PO BOX 102 WAVELY, VA 23890 | Subconsultant | Closing |
| 1547 | 2012007.03 | Braverman Engineers | $671.83 | P.O.B 23865 91237 JERUSALEM | Subconsultant | Closing |
| 1548 | 2013008.03 | Acentech Incorporated | $3,867.48 | 33 MOULTON STREET CAMBRIDGE, MA 02138 | Subconsultant | Closing |
| 1549 | 2013008.03 | CHA | $0.00 | 3 WINNERS CIRCLE ALBANY, NY 12205 | Subconsultant | Closing |
| 1550 | 2013008.03 | AST Cowen Design Group, LLC | $34,815.00 | 3330 WASHINGTON BOULEVARD, SUITE 430 ARLINGTON, VA 22201 | Subconsultant | Closing |

| ID | Project | Contract Counterparty | Cure Amount | Counterparty Address | Contract Listing/Description | Assumption Date |
|---|---|---|---|---|---|---|
| 1551 | 2013008.03 | IBI Group | $57,097.00 | 21 CUSTOM HOUSE STREET BOSTON, MA 02110 | Subconsultant | Closing |
| 1552 | 2013008.03 | Paladino & Company, Inc. | $0.00 | 1932 1ST AVENUE SUITE 200 SEATTLE, WA 98101 | Subconsultant | Closing |
| 1553 | 2013008.03 | Structurflex | $0.00 | 414 OAK STREET SUITE 101 KANSAS CITY, MO 64106 | Subconsultant | Closing |
| 1554 | 2013008.03 | Elliott-LeBoeuf & McElwain | $30,069.60 | 8001 FORBES PLACE SUITE 201 SPRINGFIELD, VA 22151 | Subconsultant | Closing |
| 1555 | 2013008.05 | Mason & Hanger | $0.00 | PO BOX 654068 DALLAS, TX 75265-4068 | Subconsultant | Closing |
| 1556 | 2013008.06 | AST Cowen Design Group, LLC | $0.00 | 3330 WASHINGTON BOULEVARD, SUITE 430 ARLINGTON, VA 22201 | Subconsultant | Closing |
| 1557 | 2013008.06 | IBI Group | $0.00 | 21 CUSTOM HOUSE STREET BOSTON, MA 02110 | Subconsultant | Closing |
| 1558 | 2013008.06 | Elliott-LeBoeuf & McElwain | $0.00 | 8001 FORBES PLACE SUITE 201 SPRINGFIELD, VA 22151 | Subconsultant | Closing |
| 1559 | 2013008.06 | Thornton Tomasetti | $0.00 | PO BOX 781187 PHILADELPHIA, PA 19178-1187 | Subconsultant | Closing |
| 1560 | 2013008.06 | Wiley Wilson | $0.00 | 127 NATIONWIDE DRIVE LYNCHBURG, VA 24502-4272 | Subconsultant | Closing |
| 1561 | 2013064.06 | AST Cowen Design Group, LLC | $0.00 | 3330 WASHINGTON BOULEVARD, SUITE 430 ARLINGTON, VA 22201 | Subconsultant | Closing |
| 1562 | 2013064.06 | Carol R. Johnson Associates Inc. (USE IBI #33649) | $0.00 | 21 CUSTOM HOUSE STREET 3RD FLOOR BOSTON, MA 02110 | Subconsultant | Closing |
| 1563 | 2013064.06 | Elliott-LeBoeuf & McElwain | $0.00 | 8001 FORBES PLACE SUITE 201 SPRINGFIELD, VA 22151 | Subconsultant | Closing |
| 1564 | 2013064.06 | ABM architekti s.r.o. | $0.00 | Masarykovo nábřeží 239/22 Praha 1 - Nové Město, 110 00 Czech Republic | Subconsultant | Closing |
| 1565 | 2016014.03 | Sanborn Head & Associates, Inc | $0.00 | 20 FOUNDRY STREET CONCORD, NH 03301 | Subconsultant | Closing |
| 1566 | 2016029.01 | Compass Technologies, Inc. | $0.00 | 1 BRIARPARK DRIVE GREER, SC 29651 | Subconsultant | Closing |
| 1567 | 2016029.01 | Patren Consulting Service | $0.00 | 25 MERELLINE AVENUE ALBANY, NY 12209 | Subconsultant | Closing |
| 1568 | 2016040.02 | Seal Engineering, Inc. | $0.00 | 3323 DUKE STREET ALEXANDRIA, VA 22314 | Subconsultant | Closing |
| 1569 | 2016040.02 | Beckett & Raeder | $0.00 | 535 W. WILLIAM STREET SUITE 101 ANN ARBOR, MI 48103 | Subconsultant | Closing |
| 1570 | 2016040.02 | SME | $0.00 | PO Box 673166, Detroit, MI 48267 | Subconsultant | Closing |
| 1571 | 2016040.02 | Robert Darvas Associates | $0.00 | 440 SOUTH MAIN STREET ANN ARBOR, MI 48104 | Subconsultant | Closing |
| 1572 | 2016040.02 | Watson & Henry Associates | $0.00 | PO Box 222, Greenwich, NJ 08323 | Subconsultant | Closing |
| 1573 | 2016040.02 | Strategic Energy Solutions | $0.00 | 4000 West Eleven Mile Road, Berkley, MI 48072 | Subconsultant | Closing |
| 1574 | 2016040.02 | Jensen Hughes, Inc. | $0.00 | P.O. BOX 7410242 CHICAGO, IL 60674-0242 | Subconsultant | Closing |
| 1575 | 2016040.02 | Gary Steffy Lighting Design, Inc. | $0.00 | 2900 SOUTH STATE STREET SUITE 12 ANN ARBOR, MI 48104 | Subconsultant | Closing |
| 1576 | 2013008.03 | Horton Lees Brogden Lighting Design Inc. | $1,601.60 | 38 EAST 32ND STREET 11TH FLOOR NEW YORK, NY 10016 | Subconsultant | Closing |
| 1577 | 2016040.02 | Wendy Jessup and Associates | $0.00 | 4620 Lee Highway, Suite 206, Arlington VA 22207 | Subconsultant | Closing |
| 1578 | 2013008.03 | Mason & Hanger | $27,478.25 | PO BOX 654068 DALLAS, TX 75265-4068 | Subconsultant | Closing |

| ID | Project | Contract Counterparty | Cure Amount | Counterparty Address | Contract Listing/Description | Assumption Date |
|---|---|---|---|---|---|---|
| 1579 | 2016092.01 | C.T. Male Associates | $0.00 | 50 CENTURY HILL DRIVE LATHAM, NY 12110 | Subconsultant | Closing |
| 1580 | 2016092.01 | Talevi and Haesche, LLC. | $0.00 | 21 OLD WARREN ROAD WEST BROOKFIELD, MA 01585 | Subconsultant | Closing |
| 1581 | 2016092.01 | Wagner Hodgson | $0.00 | 7 MARBLE AVENUE BURLINGTON, VT 05401 | Subconsultant | Closing |
| 1582 | 2013008.03 | Thornton Tomasetti | $7,637.00 | PO BOX 781187 PHILADELPHIA, PA 19178-1187 | Subconsultant | Closing |
| 1583 | 2016040.02 | Loring Consulting Engineers | $17,635.00 | PO BOX 30515 NEW YORK, NY 10087-0515 | Subconsultant | Closing |
| 1584 | 2016092.01 | Compass Technologies, Inc. | $0.00 | 1 BRIARPARK DRIVE GREER, SC 29651 | Subconsultant | Closing |
| 1585 | 2016092.01 | Wiley Wilson | $0.00 | 127 NATIONWIDE DRIVE LYNCHBURG, VA 24502-4272 | Subconsultant | Closing |
| 1586 | 2016092.01 | Lakhani & Jordan Engineers, P.C. | $0.00 | 315 MADISON AVENUE 10TH FLOOR, SUITE 1001 NEW YORK, NY 10017-5405 | Subconsultant | Closing |
| 1587 | 2016064.02 | Cumming Construction Management Inc. | $9,000.00 | 25220 HANCOCK AVENUE SUITE 440 MURRIETA, CA 92562 | Subconsultant | Closing |
| 1588 | 2017027.01 | Project Cost Resources, Inc. | $0.00 | 24285 KATY FRWY., SUITE 300 KATY, TX 77494 | Subconsultant | Closing |
| 1589 | 2017027.01 | Worrell Design Group, Inc. | $0.00 | 10705 BRIAR FOREST DRIVE HOUSTON, TX 77042 | Subconsultant | Closing |
| 1590 | 2016092.01 | KCB Architecture, PC | $3,259.95 | 62 WEBSTER STREET 2ND FLOOR NORTH TONAWANDA, NY 14120 | Subconsultant | Closing |
| 1591 | 2016092.01 | Lakhani & Jordan Engineers, P.C. | $27,571.83 | 315 MADISON AVENUE 10TH FLOOR, SUITE 1001 NEW YORK, NY 10017-5405 | Subconsultant | Closing |
| 1592 | 2017027.01 | Addleman Engineering PLLC | $0.00 | 7602 OAK FERN HOUSTON, TX 77040 | Subconsultant | Closing |
| 1593 | 2017027.01 | McMac Cx | $30,303.00 | 712 E 20TH ST. HOUSTON, TX 77008 | Subconsultant | Closing |
| 1594 | 2017027.01 | Counsilman/Hunsaker & Associates, Inc. | $0.00 | 10733 SUNSET OFFICE DRIVE 4TH FLOOR ST. LOUIS, MO 63127 | Subconsultant | Closing |
| 1595 | 2017027.01 | Pierpont Communications | $0.00 | 1233 WEST LOOP SOUTH, SUITE 1300 HOUSTON, TX 77027 | Subconsultant | Closing |
| 1596 | 2017027.01 | Murray Design Associates | $0.00 | 8914 PONTIAC DRIVE ATTN: LISA MURRAY HOUSTON, TX 77096 | Subconsultant | Closing |
| 1597 | 2017027.01 | 4b Technology Group LLC | $0.00 | 390 GLENBOROUGH DRIVE SUITE 290 HOUSTON, TX 77067 | Subconsultant | Closing |
| 1598 | 2017027.01 | SLR International Corporation | $0.00 | P.O. BOX 809327 CHICAGO, IL 60680-9327 | Subconsultant | Closing |
| 1599 | 2017027.01 | SWA Group | $21,578.40 | PO BOX 5904 SAUSALITO, CA 94966 | Subconsultant | Closing |
| 1600 | 2017027.01 | ASA Daily | $11,421.08 | 9800 RICHMOND AVENUE SUITE 460 HOUSTON, TX 77042 | Subconsultant | Closing |
| 1601 | 2017027.01 | Collaborative Engineering Group, LLC | $5,032.30 | 8904 FAIRBANKS N. HOUSTON, SUITE 201 HOUSTON, TX 77064 | Subconsultant | Closing |
| 1602 | 2017040.02 | Rhodeside & Harwell, Inc. | $0.00 | 510 KING STREET SUITE 300 ALEXANDRIA, VA 22314 | Subconsultant | Closing |
| 1603 | 2017027.01 | Action Sports Design, LLC | $600.00 | 12400 W HWY 71, SUITE 350-348 AUSTIN, TX 78723 | Subconsultant | Closing |
| 1604 | 2017040.03 | WSP USA Buildings Inc. | $0.00 | P.O. BOX 21120 NEW YORK, NY 10087-1120 | Subconsultant | Closing |

| ID | Project | Contract Counterparty | Cure Amount | Counterparty Address | Contract Listing/Description | Assumption Date |
|---|---|---|---|---|---|---|
| 1605 | 2017040.03 | Rhodeside & Harwell, Inc. | $0.00 | 510 KING STREET SUITE 300 ALEXANDRIA, VA 22314 | Subconsultant | Closing |
| 1606 | 2017065.01 | Miller, Beam & Paganelli, Inc. | $0.00 | 12040 SOUTH LAKES DRIVE SUITE 104 RESTON, VA 20191 | Subconsultant | Closing |
| 1607 | 2017065.01 | AST Cowen Design Group, LLC | $0.00 | 3330 WASHINGTON BOULEVARD, SUITE 430 ARLINGTON, VA. 22201 | Subconsultant | Closing |
| 1608 | 2017065.01 | ECS Mid-Atlantic, LLC | $0.00 | 14026 THUNDERBOLT PLACE SUITE 100 CHANTILLY, VA 20151 | Subconsultant | Closing |
| 1609 | 2017065.01 | Culinary Advisors, LLC | $0.00 | PO BOX 102 WAVELY, VA 23890 | Subconsultant | Closing |
| 1610 | 2017065.01 | Eroc LTD | $0.00 | Plot 2754, Tank Hill Road, Muyenga Kampala Uganda | Subconsultant | Closing |
| 1611 | 2017065.01 | Michael Blades & Associates Ltd. | $0.00 | 150 TWELVE OAKS LN PONTE VEDRA BEACH, FL  32082 | Subconsultant | Closing |
| 1612 | 2017065.01 | Patren Consulting Service | $0.00 | 25 MERELINE AVENUE ALBANY, NY 12209 | Subconsultant | Closing |
| 1613 | 2017065.01 | Wiley Wilson | $0.00 | 127 NATIONWIDE DRIVE LYNCHBURG, VA 24502-4272 | Subconsultant | Closing |
| 1614 | 2017065.01 | Elliott-LeBoeuf & McElwain | $0.00 | 8001 FORBES PLACE SUITE 201 SPRINGFIELD, VA 22151 | Subconsultant | Closing |
| 1615 | 2017067.01 | Michael Baker International, Inc. | $0.00 | PO BOX 536408 PITTSBURGH, PA  15253-5906 | Subconsultant | Closing |
| 1616 | 2017027.01 | Zero/Six Consulting, LLC | $29,950.00 | 1027 TREMONT STREET GALVESTON, TX 77550 | Subconsultant | Closing |
| 1617 | 2017040.02 | WSP USA Solutions Inc | $22,574.21 | 30 N. LASALLE SUITE 4200 CHICAGO, IL 60602 | Subconsultant | Closing |
| 1618 | 2017109.01 | Mason & Hanger | $0.00 | PO BOX 654068 DALLAS, TX 75265-4068 | Subconsultant | Closing |
| 1619 | 2018011.04 | WSP USA Building Inc. | $0.00 | P.O. BOX 21120 NEW YORK, NY 10087-1120 | Subconsultant | Closing |
| 1620 | 2017040.02 | Capitol Commissioning, Inc. | $5,400.00 | 7616 BELMONT LANDING ROAD LORTON, VA 22079 | Subconsultant | Closing |
| 1621 | 2018011.04 | Robert Silman Associates | $0.00 | 1053 31ST STREET NW WASHINGTON, DC 20007 | Subconsultant | Closing |
| 1622 | 2018011.04 | WSP USA Building Inc. | $0.00 | P.O. BOX 21120 NEW YORK, NY 10087-1120 | Subconsultant | Closing |
| 1623 | 2018011.04 | George-Sexton Associates, LLC. | $0.00 | 2121 WISCONSIN AVENUE, NW SUITE 220 WASHINGTON, DC 20007-2270 | Subconsultant | Closing |
| 1624 | 2018054.01 | Michael Baker International, Inc. | $0.00 | PO BOX 536408 PITTSBURGH, PA 15253-5906 | Subconsultant | Closing |
| 1625 | 2018054.01 | Schnabel Engineering, LLC | $0.00 | PO BOX 7422 MERRIFIELD, VA. 22116-7422 | Subconsultant | Closing |
| 1626 | 2018054.01 | Paladino & Company, Inc. | $0.00 | 1932 1ST AVENUE SUITE 200 SEATTLE, WA 98101 | Subconsultant | Closing |
| 1627 | 2018054.01 | Schnabel Engineering, LLC | $0.00 | PO BOX 7422 MERRIFIELD, VA 22116-7422 | Subconsultant | Closing |
| 1628 | 2017067.01 | Johns and Bhatia Engineering Consultants, Ltd. | $10,430.42 | 77 SOUTH WASHINGTON STREET SUITE 208 ROCKVILLE, MD  20850 | Subconsultant | Closing |
| 1629 | 2018054.02 | AST Cowen Design Group, LLC | $0.00 | 3330 WASHINGTON BOULEVARD, SUITE 430 ARLINGTON, VA. 22201 | Subconsultant | Closing |

| ID | Project | Contract Counterparty | Cure Amount | Counterparty Address | Contract Listing/Description | Assumption Date |
|---|---|---|---|---|---|---|
| 1630 | 2018054.02 | Michael Baker International, Inc. | $0.00 | PO BOX 536408<br>PITTSBURGH, PA 15253-5906 | Subconsultant | Closing |
| 1631 | 2018054.02 | Schnabel Engineering, LLC | $0.00 | PO BOX 7422<br>MERRIFIELD, VA 22116-7422 | Subconsultant | Closing |
| 1632 | 2018054.02 | Culinary Advisors, LLC | $0.00 | PO BOX 102<br>WAVELY, VA 23890 | Subconsultant | Closing |
| 1633 | 2017089.01 | AST Cowen Design Group, LLC | $6,325.09 | 3330 WASHINGTON BOULEVARD, SUITE 430<br>ARLINGTON, VA 22201 | Subconsultant | Closing |
| 1634 | 2018011.04 | Rhodeside & Harwell, Inc. | $610.46 | 510 KING STREET SUITE 300<br>ALEXANDRIA, VA 22314 | Subconsultant | Closing |
| 1635 | 2018054.02 | Archetype Vietnam LTD | $0.00 | 9F, CDC BUILDING<br>25 LE DAI HANH STR.<br>HAI BA TRUNG DIST<br>HANOI VIETNAM | Subconsultant | Closing |
| 1636 | 2018054.02 | Applied Research Associates | $6,010.83 | LOCKBOX SERVICES 913362 P.O. BOX 913362<br>DENVER, CO 80274 | Subconsultant | Closing |
| 1637 | 2018054.02 | Gannett Fleming, Inc. | $0.00 | PO BOX 829160<br>PHILADELPHIA, PA 19182-9160 | Subconsultant | Closing |
| 1638 | 2018054.02 | Patren Consulting Service | $0.00 | 25 MERRELINE AVENUE<br>ALBANY, NY 12209 | Subconsultant | Closing |
| 1639 | 2018054.02 | IBI Group | $34,843.63 | 21 CUSTOM HOUSE STREET<br>BOSTON, MA 02110 | Subconsultant | Closing |
| 1640 | 2018054.02 | American Manufactured Structures & Services | $0.00 | P.O. BOX 6<br>HELLERTOWN, PA 18055 | Subconsultant | Closing |
| 1641 | 2018054.02 | Applied Technical Services, LLC | $0.00 | 1049 TRIAD COURT<br>MARIETTA, GA 30062 | Subconsultant | Closing |
| 1642 | 2018054.02 | Neoscape Inc. | $0.00 | 23 DRYDOCK AVE.<br>BOSTON, MA 02210 | Subconsultant | Closing |
| 1643 | 2018054.02 | Thornton Tomasetti | $195,523.86 | PO BOX 781187<br>PHILADELPHIA, PA 19178-1187 | Subconsultant | Closing |
| 1644 | 2018054.02 | Glen M. Ross | $0.00 | 8506 Driscoll Drive, Bowie, MD 20720 | Subconsultant | Closing |
| 1645 | 2018068.03 | Langan Engineering, Inc. | $0.00 | P.O. BOX 536403<br>PITTSBURGH, PA 15253-5906 | Subconsultant | Closing |
| 1646 | 2018054.02 | Alpha Corporation | $36,333.60 | 21000 ATLANTIC BLVD. SUITE 400<br>DULLES, VA 20166 | Subconsultant | Closing |
| 1647 | 2018068.03 | Robert Silman Associates | $0.00 | 1053 31ST STREET NW<br>WASHINGTON, DC 20007 | Subconsultant | Closing |
| 1648 | 2018068.03 | WSP USA Buildings Inc. | $0.00 | P.O. BOX 21120<br>NEW YORK, NY 10087-1120 | Subconsultant | Closing |
| 1649 | 2018068.03 | Building Conservation Associates | $0.00 | 44 EAST 32ND ST, 12TH FL<br>NEW YORK, NY 10016 | Subconsultant | Closing |
| 1650 | 2018068.03 | Atkinson-Noland & Associates Consulting Engineers | $0.00 | 2619 SPRUCE STREET<br>BOULDER, CO 80302 | Subconsultant | Closing |
| 1651 | 2018054.02 | Fisher, Marantz Stone, Inc. | $2,265.00 | 22 WEST 19TH STREET 6TH FLOOR<br>NEW YORK, NY 10011 | Subconsultant | Closing |
| 1652 | 2018112.01 | Lahlaf Geotechnical Consulting, Inc. | $0.00 | 100 CHELMSFORD ROAD SUITE 2<br>BILLERICA, MA 01862 | Subconsultant | Closing |
| 1653 | 2019019.03 | WSP USA Buildings Inc. | $0.00 | P.O. BOX 21120<br>NEW YORK, NY 10087-1120 | Subconsultant | Closing |
| 1654 | 2019019.04 | WSP USA Buildings Inc. | $0.00 | P.O. BOX 21120<br>NEW YORK, NY 10087-1120 | Subconsultant | Closing |

| ID | Project | Contract Counterparty | Cure Amount | Counterparty Address | Contract Listing/Description | Assumption Date |
|---|---|---|---|---|---|---|
| 1655 | 2019019.04 | Cumming Construction Management Inc. | $0.00 | 25220 HANCOCK AVENUE SUITE 440 MURRIETA, CA 92562 | Subconsultant | Closing |
| 1656 | 2019019.04 | Rhodeside & Harwell, Inc. | $0.00 | 510 KING STREET SUITE 300 ALEXANDRIA, VA 22314 | Subconsultant | Closing |
| 1657 | 2019019.04 | JWH Environmental Consulting, LLC | $0.00 | 2474 W. PEAKVIEW COURT LITTLETON, CO 80120 | Subconsultant | Closing |
| 1658 | 2018054.02 | Paladino & Company, Inc. | $4,000.00 | 1932 1ST AVENUE SUITE 200 SEATTLE, WA 98101 | Subconsultant | Closing |
| 1659 | 2019027.01 | Johns and Bhatia Engineering Consultants, Ltd. | $0.00 | 77 SOUTH WASHINGTON STREET SUITE 208 ROCKVILLE, MD 20850 | Subconsultant | Closing |
| 1660 | 2018068.03 | Cumming Construction Management Inc. | $5,807.90 | 25220 HANCOCK AVENUE SUITE 440 MURRIETA, CA 92562 | Subconsultant | Closing |
| 1661 | 2019074.01 | Saunders & Associates | $0.00 | 1910 PACIFIC AVENUE SUITE 14180 DALLAS, TX 75201 | Subconsultant | Closing |
| 1662 | 2018075.03 | GPE Facility Consulting LLC | $21,973.00 | 2005 STORM DRIVE FALLS CHURCH, VA 22043 | Subconsultant | Closing |
| 1663 | 2019021.01 | Johns and Bhatia Engineering Consultants, Ltd. | $18,232.00 | 77 SOUTH WASHINGTON STREET SUITE 208 ROCKVILLE, MD 20850 | Subconsultant | Closing |
| 1664 | 2019087.01 | Carroll Engineering, Inc. | $0.00 | 215 SCHILLING CIRCLE SUITE 102 HUNT VALLEY, MD 21031 | Subconsultant | Closing |
| 1665 | 2019087.01 | arkaSpecs, Inc | $0.00 | P.O. Box 201, Rock Tavern, NY 12575 | Subconsultant | Closing |
| 1666 | 2019102.01 | Marrion Fire & Risk Consulting PE, LLC | $0.00 | CHURCH STREET STATION P.O. BOX 3522 NEW YORK, NY 10008-3522 | Subconsultant | Closing |
| 1667 | 2019112.01 | Project Management Services, Inc. | $0.00 | PO BOX 536408 PITTSBURGH, PA 15253-5906 | Subconsultant | Closing |
| 1668 | 2019112.01 | Johns and Bhatia Engineering Consultants, Ltd. | $0.00 | 77 SOUTH WASHINGTON STREET SUITE 208 ROCKVILLE, MD 20850 | Subconsultant | Closing |
| 1669 | 2020016.01 | WSP USA Buildings Inc. | $0.00 | P.O. BOX 21120 NEW YORK, NY 10087-1120 | Subconsultant | Closing |
| 1670 | 2020016.01 | Kyle Zick Landscape Architecture, Inc. | $0.00 | 36 BROMFIELD STREET SUITE 202 BOSTON, MA 02108 | Subconsultant | Closing |
| 1671 | 2020016.01 | Proun Design, LLC | $0.00 | 28 HANCOCK STREET, SUITE 2 SOMERVILLE, MA 02144 | Subconsultant | Closing |
| 1672 | 2020016.02 | Kyle Zick Landscape Architecture, Inc. | $0.00 | 36 BROMFIELD STREET SUITE 202 BOSTON, MA 02108 | Subconsultant | Closing |
| 1673 | 2019027.01 | Michael Baker International, Inc. | $16,124.00 | PO BOX 536408 PITTSBURGH, PA 15253-5906 | Subconsultant | Closing |
| 1674 | 2020017.01 | WSP USA Buildings Inc. | $0.00 | P.O. BOX 21120 NEW YORK, NY 10087-1120 | Subconsultant | Closing |
| 1675 | 2020017.01 | Building Conservation Associates | $0.00 | 44 EAST 32ND ST, 12TH FL NEW YORK, NY 10016 | Subconsultant | Closing |
| 1676 | 2020023.01 | WSP USA Buildings Inc. | $0.00 | P.O. BOX 21120 NEW YORK, NY 10087-1120 | Subconsultant | Closing |
| 1677 | 2019074.01 | Rhino Fire Protection Engineering PLLC | $26,601.44 | 12359 SUNRISE VALLEY DRIVE, SUITE 350 RESTON, VA 20191 | Subconsultant | Closing |
| 1678 | 2020023.01 | Kyle Zick Landscape Architecture, Inc. | $0.00 | 36 BROMFIELD STREET SUITE 202 BOSTON, MA 02108 | Subconsultant | Closing |
| 1679 | 2020024.01 | WSP USA Building Inc. | $0.00 | P.O. BOX 21120 NEW YORK, NY 10087-1120 | Subconsultant | Closing |
| 1680 | 2020024.01 | Cumming, LLC | $0.00 | 27201 Puerta Real, Suite 370, Mission Viejo, CA 92691 | Subconsultant | Closing |
| 1681 | 2020024.01 | Rhodeside & Harwell, Inc. | $0.00 | 510 KING STREET SUITE 300 ALEXANDRIA, VA 22314 | Subconsultant | Closing |

| ID | Project | Contract Counterparty | Cure Amount | Counterparty Address | Contract Listing/Description | Assumption Date |
|---|---|---|---|---|---|---|
| 1682 | 2020024.01 | Building Conservation Associates | $0.00 | 44 EAST 32ND ST, 12TH FL NEW YORK, NY 10016 | Subconsultant | Closing |
| 1683 | 2019074.01 | Phase Shift Consulting, LLC. | $31,793.58 | P.O. BOX 183 GLEN ROCK, PA 17327 | Subconsultant | Closing |
| 1684 | 2020039.01 | Phase Shift Consulting, LLC. | $0.00 | P.O. BOX 183 GLEN ROCK, PA 17327 | Subconsultant | Closing |
| 1685 | 2020053.01 | JDI Facility Services LLC | $0.00 | 160 Inez Lane, Stephens City, VA 22655 | Subconsultant | Closing |
| 1686 | 2020053.01 | IMEG Corp | $0.00 | 623 26TH AVENUE ROCK ISLAND, IL 61201 | Subconsultant | Closing |
| 1687 | 2020016.02 | Childs Engineering Corporation | $877.77 | 34 WILLIAM WAY BELLINGHAM, MA 02019 | Subconsultant | Closing |
| 1688 | 2020023.01 | Cumming Construction Management Inc. | $10,841.70 | 25220 HANCOCK AVENUE SUITE 440 MURRIETA, CA 92562 | Subconsultant | Closing |
| 1689 | 2020038.01 | Phase Shift Consulting, LLC. | $1,125.00 | P.O. BOX 183 GLEN ROCK, PA 17327 | Subconsultant | Closing |
| 1690 | 2020053.01 | Elliot-LeBoeuf & McElwain | $0.00 | 8001 FORBES PLACE SUITE 201 SPRINGFIELD, VA 22151 | Subconsultant | Closing |
| 1691 | 2020053.01 | Gannett Fleming, Inc. | $0.00 | PO BOX 829160 PHILADELPHIA, PA 19182-9160 | Subconsultant | Closing |
| 1692 | 2020053.01 | Thornton Tomasetti | $0.00 | PO BOX 781187 PHILADELPHIA, PA 19178-1187 | Subconsultant | Closing |
| 1693 | 2020053.01 | Thornton Tomasetti | $0.00 | PO BOX 781187 PHILADELPHIA, PA 19178-1187 | Subconsultant | Closing |
| 1694 | 2020053.01 | Aquatic Design Group, Inc. | $0.00 | 2226 Faraday Avenue, Carlsbad, CA 92008 | Subconsultant | Closing |
| 1695 | 2020053.01 | Famer Group | $0.00 | HILAL MAH. TAGORE CAD. (4.CAD) NO. 34/7 06550 YILDIZ CANKAYA ANKARA | Subconsultant | Closing |
| 1696 | 2020053.01 | Johns and Bhatia Engineering Consultants, Ltd. | $0.00 | 77 SOUTH WASHINGTON STREET SUITE 208 ROCKVILLE, MD 20850 | Subconsultant | Closing |
| 1697 | 2020053.01 | Aegis Environmental, Inc. | $0.00 | 11511 ALLECINGIE PARKWAY RICHMOND, VA 23235 | Subconsultant | Closing |
| 1698 | 2020053.01 | AST Cowen Design Group, LLC | $118,200.00 | 3330 WASHINGTON BOULEVARD, SUITE 430 ARLINGTON, VA 22201 | Subconsultant | Closing |
| 1699 | 2020053.02 | IMEG Corp | $0.00 | 623 26TH AVENUE ROCK ISLAND, IL 61201 | Subconsultant | Closing |
| 1700 | 2020053.01 | Schnabel Engineering, LLC | $8,820.75 | PO BOX 7422 MERRIFIELD, VA 22116-7422 | Subconsultant | Closing |
| 1701 | 2020053.01 | Culinary Advisors, LLC | $3,537.50 | PO BOX 102 WAVELY, VA 23890 | Subconsultant | Closing |
| 1702 | 2020053.02 | Culinary Advisors, LLC | $0.00 | PO BOX 102 WAVELY, VA 23890 | Subconsultant | Closing |
| 1703 | 2020053.02 | Elliot-LeBoeuf & McElwain | $0.00 | 8001 FORBES PLACE SUITE 201 SPRINGFIELD, VA 22151 | Subconsultant | Closing |
| 1704 | 2020053.02 | Thornton Tomasetti | $0.00 | PO BOX 781187 PHILADELPHIA, PA 19178-1187 | Subconsultant | Closing |
| 1705 | 2020093.01 | Rhodeside & Harwell, Inc. | $0.00 | 510 KING STREET SUITE 300 ALEXANDRIA, VA 22314 | Subconsultant | Closing |
| 1706 | 2020053.01 | R. Tech LLC | $26,400.00 | 305 Lakeway Drive, Richmond, VA 23229 | Subconsultant | Closing |
| 1707 | 2020053.02 | AST Cowen Design Group, LLC | $920.00 | 3330 WASHINGTON BOULEVARD, SUITE 430 ARLINGTON, VA 22201 | Subconsultant | Closing |

| ID | Project | Contract Counterparty | Cure Amount | Counterparty Address | Contract Listing/Description | Assumption Date |
|---|---|---|---|---|---|---|
| 1708 | 2021001.01 | Phase Shift Consulting, LLC. | $0.00 | P.O. BOX 183 GLEN ROCK, PA 17327 | Subconsultant | Closing |
| 1709 | 2020053.02 | Schnabel Engineering, LLC | $1,786.03 | PO BOX 7422 MERRIFIELD, VA 22116-7422 | Subconsultant | Closing |
| 1710 | 2020112.01 | Axias, Inc. | $4,970.00 | 225 REINEKERS LANE SUITE 200 ALEXANDRIA, VA 22314 | Subconsultant | Closing |
| 1711 | 2021001.01 | Woods-Peacock Engineering Consultants, Inc. | $0.00 | 5285 SHAWNEE ROAD, #100 ALEXANDRIA, VA 22312-2334 | Subconsultant | Closing |
| 1712 | 2021001.01 | Michael Blades & Associates Ltd. | $0.00 | 150 TWELVE OAKS LN PONTE VEDRA BEACH, FL 32082 | Subconsultant | Closing |
| 1713 | 2021001.01 | Applied Environmental, Inc. | $0.00 | 200 FAIRBROOK DRIVE SUITE 201 HERNDON, VA 20170 | Subconsultant | Closing |
| 1714 | 2021001.01 | Cerami & Associates, Inc. | $1,640.48 | P.O. BOX 22435 NEW YORK, NY 10087-2435 | Subconsultant | Closing |
| 1715 | 2021001.01 | Protection Engineering Consultants LLC | $0.00 | 100 CREEK RD, SUITE 102 DRIPPING SPRINGS, TX 78620 | Subconsultant | Closing |
| 1716 | 2021001.01 | Sorba Engineering | $286.25 | 22365 BRODERICK DRIVE SUITE 265 DULLES, VA 20166 | Subconsultant | Closing |
| 1717 | 2021021.01 | Michael Baker International, Inc. | $0.00 | PO BOX 536408 PITTSBURGH, PA 15253-5906 | Subconsultant | Closing |
| 1718 | 2021021.01 | HDR Architecture Inc. | $0.00 | P.O. BOX 74008204 CHICAGO, IL 60674-8204 | Subconsultant | Closing |
| 1719 | 2021029.01 | Applied Research Associates | $0.00 | LOCKBOX SERVICES 913362 P.O. BOX 913362 DENVER, CO 80274 | Subconsultant | Closing |
| 1720 | 2021029.01 | Thornton Tomasetti | $0.00 | PO BOX 781187 PHILADELPHIA, PA 19178-1187 | Subconsultant | Closing |
| 1721 | 2021029.01 | Thornton Tomasetti | $0.00 | PO BOX 781187 PHILADELPHIA, PA 19178-1187 | Subconsultant | Closing |
| 1722 | 2021029.01 | Axias, Inc. | $74,452.72 | 225 REINEKERS LANE SUITE 200 ALEXANDRIA, VA 22314 | Subconsultant | Closing |
| 1723 | 2021031.01 | Michael Baker International, Inc. | $0.00 | PO BOX 536408 PITTSBURGH, PA 15253-5906 | Subconsultant | Closing |
| 1724 | 2021001.01 | Alpha Corporation | $10,780.87 | 21000 ATLANTIC BLVD. SUITE 400 DULLES, VA 20166 | Subconsultant | Closing |
| 1725 | 2021012.01 | Childs Engineering Corporation | $3,320.00 | 34 WILLIAM WAY BELLINGHAM, MA 02019 | Subconsultant | Closing |
| 1726 | 2021031.01 | Phase Shift Consulting, LLC. | $26,440.00 | P.O. BOX 183 GLEN ROCK, PA 17327 | Subconsultant | Closing |
| 1727 | 2021031.01 | Johns and Bhatia Engineering Consultants, Ltd. | $21,181.48 | 77 SOUTH WASHINGTON STREET SUITE 208 ROCKVILLE, MD 20850 | Subconsultant | Closing |
| 1728 | 2021036.01 | Setty & Associates | $0.00 | 3040 WILLIAMS DRIVE SUITE 600 FAIRFAX, VA 22031-4618 | Subconsultant | Closing |
| 1729 | 2021036.01 | Rhino Fire Protection Engineering PLLC | $0.00 | 12359 SUNRISE VALLEY DRIVE, SUITE 350 RESTON, VA 20191 | Subconsultant | Closing |
| 1730 | 2021036.01 | Erbschloe Consulting Services, Inc. | $0.00 | 7820 Carters Run Drive, Marshall, VA 20115 | Subconsultant | Closing |
| 1731 | 2021036.01 | Aerosol Monitoring and Analysis, Inc. | $0.00 | AEROSOL MONITORING AND ANALYSIS, INC. PO BOX 646 HANOVER, MD 21076 | Subconsultant | Closing |
| 1732 | 2021036.01 | Sorba Engineering | $8,675.00 | 22365 BRODERICK DRIVE SUITE 265 DULLES, VA 20166 | Subconsultant | Closing |
| 1733 | 2021036.01 | Hillis Carnes Associates, Inc. | $14,474.50 | 14225 SULLYFIELD CIRCLE SUITE F CHANTILLY, VA 20151 | Subconsultant | Closing |

| ID | Project | Contract Counterparty | Cure Amount | Counterparty Address | Contract Listing/Description | Assumption Date |
|---|---|---|---|---|---|---|
| 1734 | 2021036.01 | Simpson Gumpertz & Heger, Inc. (SGH) | $31,460.00 | PO BOX 843476 BOSTON, MA 02284-3476 | Subconsultant | Closing |
| 1735 | 2021054.01 | AST Cowen Design Group, LLC | $0.00 | 3330 WASHINGTON BOULEVARD, SUITE 430 ARLINGTON, VA 22201 | Subconsultant | Closing |
| 1736 | 2021036.01 | Actalent, Inc. | $2,284.20 | 3689 COLLECTION CENTER DRIVE CHICAGO, IL 60693-0036 | Subconsultant | Closing |
| 1737 | 2021041.01 | Michael Baker International, Inc. | $77,801.00 | PO BOX 536408 PITTSBURGH, PA 15253-5906 | Subconsultant | Closing |
| 1738 | 2021044.01 | Lacey Thaler Reilly Wilson | $17,790.00 | 25 MONROE STREET SUITE 202 ALBANY, NY 12210 | Subconsultant | Closing |
| 1739 | 2021066.01 | Alpha Corporation | $0.00 | 21000 ATLANTIC BLVD. SUITE 400 DULLES, VA 20166 | Subconsultant | Closing |
| 1740 | 2021066.01 | Robert Silman Associates | $0.00 | 1053 31ST STREET NW WASHINGTON, DC 20007 | Subconsultant | Closing |
| 1741 | 2021066.01 | Lerch Bates, Inc. | $0.00 | P.O. BOX 5742 DENVER, CO 80217 | Subconsultant | Closing |
| 1742 | 2021054.01 | Michael Baker International, Inc. | $16,879.10 | PO BOX 536408 PITTSBURGH, PA 15253-5906 | Subconsultant | Closing |
| 1743 | 2021070.01 | CCS International, Inc. | $0.00 | 1815 S. MEYERS ROAD SUITE 1070 OAKBROOK TERRACE, IL 60181-5261 | Subconsultant | Closing |
| 1744 | 2021070.01 | Applied Research Associates | $0.00 | LOCKBOX SERVICES 913362 P.O. BOX 913362 DENVER, CO 80274 | Subconsultant | Closing |
| 1745 | 2519031.01 | Saunders & Associates | $0.00 | 1910 PACIFIC AVENUE SUITE 14180 DALLAS, TX 75201 | Subconsultant | Closing |
| 1746 | 2519031.01 | Phase Shift Consulting, LLC. | $0.00 | P.O. BOX 183 GLEN ROCK, PA 17327 | Subconsultant | Closing |
| 1747 | 2519031.01 | Sorba Engineering | $0.00 | 22365 BRODERICK DRIVE SUITE 265 DULLES, VA 20166 | Subconsultant | Closing |
| 1748 | 2519031.01 | Wiles Mensch Corporation | $0.00 | 11860 SUNRISE VALLEY DRIVE SUITE 200 RESTON, VA 20191 | Subconsultant | Closing |
| 1749 | 2021054.01 | Johns and Bhatia Engineering Consultants, Ltd. | $16,373.82 | 77 SOUTH WASHINGTON STREET SUITE 208 ROCKVILLE, MD 20850 | Subconsultant | Closing |
| 1750 | 2519031.01 | Haley & Aldrich, Inc. | $0.00 | PO BOX 843044 BOSTON, MA 02284-3044 | Subconsultant | Closing |
| 1751 | 2519031.01 | Culinary Advisors, LLC | $0.00 | PO BOX 102 WAVELY, VA 23890 | Subconsultant | Closing |
| 1752 | 2519031.01 | Rhodeside & Harwell, Inc. | $0.00 | 510 KING STREET SUITE 300 ALEXANDRIA, VA 22314 | Subconsultant | Closing |
| 1753 | 2021060.01 | Heller & Metzger, P.C. | $1,876.00 | 1899 PENNSYLVANIA AVE NW SUITE 220 WASHINGTON, DC 20006 | Subconsultant | Closing |
| 1754 | 2519031.01 | Michael Blades & Associates Ltd. | $0.00 | 150 TWELVE OAKS LN PONTE VEDRA BEACH, FL 32082 | Subconsultant | Closing |
| 1755 | 2021067.01 | The Clearing | $17,480.10 | 1250 CONNECTICUT AVENUE, NW SUITE 625 WASHINGTON, DC 20036 | Subconsultant | Closing |
| 1756 | 2519031.01 | Aerosol Monitoring and Analysis, Inc. | $0.00 | AEROSOL MONITORING AND ANALYSIS, INC. PO BOX 646 HANOVER, MD 21076 | Subconsultant | Closing |
| 1757 | 2519031.01 | CM Kling + Associates | $0.00 | 1020 CAMERON STREET ALEXANDRIA, VA 22314-2427 | Subconsultant | Closing |
| 1758 | 2519031.01 | Applied Research Associates | $0.00 | LOCKBOX SERVICES 913362 P.O. BOX 913362 DENVER, CO 80274 | Subconsultant | Closing |
| 1759 | 2519031.01 | Axias, Inc. | $40,717.07 | 225 REINEKERS LANE SUITE 200 ALEXANDRIA, VA 22314 | Subconsultant | Closing |

| ID | Project | Contract Counterparty | Cure Amount | Counterparty Address | Contract Listing/Description | Assumption Date |
|---|---|---|---|---|---|---|
| 1760 | 2519031.01 | Robert Silman Associates | $21,916.92 | 1053 31ST STREET NW WASHINGTON, DC 20007 | Subconsultant | Closing |
| 1761 | 2519031.01 | Jensen Hughes, Inc. | $49,544.25 | P.O. BOX 7410242 CHICAGO, IL 60674-0242 | Subconsultant | Closing |
| 1762 | 2519031.01 | Gorove-Slade Associates, Inc. | $0.00 | 3914 Centreville Rd, Suite 330, Chantilly, VA 20151 | Subconsultant | Closing |
| 1763 | 2519087.02 | Axias, Inc. | $0.00 | 225 REINEKERS LANE SUITE 200 ALEXANDRIA, VA 22314 | Subconsultant | Closing |
| 1764 | 2519087.02 | Carroll Engineering, Inc. | $0.00 | 215 SCHILLING CIRCLE SUITE 102 HUNT VALLEY, MD 21031 | Subconsultant | Closing |
| 1765 | 2519087.02 | Aerosol Monitoring and Analysis, Inc. | $0.00 | AEROSOL MONITORING AND ANALYSIS, INC. PO BOX 646 HANOVER, MD 21076 | Subconsultant | Closing |
| 1766 | 2519087.02 | Building Conservation Associates | $0.00 | 44 EAST 32ND ST, 12TH FL NEW YORK, NY 10016 | Subconsultant | Closing |
| 1767 | 2519031.01 | Building Conservation Associates | $9,945.82 | 44 EAST 32ND ST, 12TH FL NEW YORK, NY 10016 | Subconsultant | Closing |
| 1768 | 2519087.02 | Jensen Hughes, Inc. | $0.00 | P.O. BOX 7410242 CHICAGO, IL 60674-0242 | Subconsultant | Closing |
| 1769 | 2519031.01 | Simpson Gumpertz & Heger, Inc. (SGH) | $3,911.14 | PO BOX 843476 BOSTON, MA 02284-3476 | Subconsultant | Closing |
| 1770 | 2519087.02 | Page Conservation, Inc. | $0.00 | 1300 7th Street NW, Washington, DC 20001 | Subconsultant | Closing |
| 1771 | 3015014.02 | Vanasse Hangen Brustlin, Inc. | $0.00 | PO BOX 9151 WATERTOWN, MA 02471 | Subconsultant | Closing |
| 1772 | 3015014.02 | CES, Inc. | $0.00 | ONE MERCHANTS PLAZA, SUITE 701 BANGOR, ME 04401-8304 | Subconsultant | Closing |
| 1773 | 3015014.02 | Campbell-McCabe Inc. | $0.00 | 63 Great Road, Suite 201, Maynard, MA 01754 | Subconsultant | Closing |
| 1774 | 3015014.02 | Thornton Tomasetti | $0.00 | PO BOX 781187 PHILADELPHIA, PA 19178-1187 | Subconsultant | Closing |
| 1775 | 2519031.01 | Loring Consulting Engineers | $452,791.86 | PO BOX 30515 NEW YORK, NY 10087-0515 | Subconsultant | Closing |
| 1776 | 3019013.01 | Culinary Advisors, LLC | $0.00 | PO BOX 102 WAVELY, VA 23890 | Subconsultant | Closing |
| 1777 | 3019013.01 | Ryan-Biggs Clark Davis Engineering & Surveying, D.P.C. | $0.00 | 257 USHERS ROAD CLIFTON PARK, NY 12065 | Subconsultant | Closing |
| 1778 | 3019013.01 | D2D Green Design | $0.00 | 10 HALLENBECK HILL EAST GREENBUSH, NY 12061 | Subconsultant | Closing |
| 1779 | 3020015.02 | KPFF, Inc. | $0.00 | D/B/A KPFF CONSULTING ENGINEERS 700 SOUTH FLOWER ST., SUITE 2100 LOS ANGELES, CA 90017 | Subconsultant | Closing |
| 1780 | 3021010.01 | Vanasse Hangen Brustlin, Inc. | $0.00 | PO BOX 9151 WATERTOWN, MA 02471 | Subconsultant | Closing |
| 1781 | 3021010.01 | Lark Studio | $0.00 | 18 PLEASANT STREET BAR HARBOR, ME 04609 | Subconsultant | Closing |
| 1782 | 3021010.01 | Thornton Tomasetti | $0.00 | PO BOX 781187 PHILADELPHIA, PA 19178-1187 | Subconsultant | Closing |
| 1783 | 3021016.01 | Epsilon Associates, Inc. | $0.00 | 3 MILL & MAIN, SUITE 250 MAYNARD, MA 1754 | Subconsultant | Closing |
| 1784 | 2519087.02 | Loring Consulting Engineers | $140,689.80 | PO BOX 30515 NEW YORK, NY 10087-0515 | Subconsultant | Closing |
| 1785 | 3021017.01 | Johnson, Spellman & Associates | $0.00 | 350 RESEARCH COURT, SUITE 130 PEACHTREE CORNERS, GA 30092 | Subconsultant | Closing |
| 1786 | 3021018.01 | Cumming Construction Management Inc. | $0.00 | 25220 HANCOCK AVENUE SUITE 440 MURRIETA, CA 92562 | Subconsultant | Closing |

| ID | Project | Contract Counterparty | Cure Amount | Counterparty Address | Contract Listing/Description | Assumption Date |
|---|---|---|---|---|---|---|
| 1787 | 3021018.02 | KPFF, Inc. | $0.00 | D/B/A KPFF CONSULTING ENGINEERS 700 SOUTH FLOWER ST,, SUITE 2100 LOS ANGELES, CA 90017 | Subconsultant | Closing |
| 1788 | 3021018.02 | Affiliated Engineers | $0.00 | PO BOX 5620 MADISON, WI 53705 | Subconsultant | Closing |
| 1789 | 3021022.01 | KPFF, Inc. | $0.00 | D/B/A KPFF CONSULTING ENGINEERS 700 SOUTH FLOWER ST,, SUITE 2100 LOS ANGELES, CA 90017 | Subconsultant | Closing |
| 1790 | 3021022.01 | Door Hardware Consultants | $0.00 | 3600 HARBOR BLVD. # 484 OXNARD, CA 93035 | Subconsultant | Closing |
| 1791 | 3021022.01 | Affiliated Engineers | $0.00 | PO BOX 5620 MADISON, WI 53705 | Subconsultant | Closing |
| 1792 | 3021022.01 | Murray Design Associates | $0.00 | 8914 PONTIAC DRIVE ATTN: LISA MURRAY HOUSTON, TX 77096 | Subconsultant | Closing |
| 1793 | 3021022.02 | KPFF, Inc. | $0.00 | D/B/A KPFF CONSULTING ENGINEERS 700 SOUTH FLOWER ST,, SUITE 2100 LOS ANGELES, CA 90017 | Subconsultant | Closing |
| 1794 | 3021030.01 | Boston Industrial Consulting, Inc | $0.00 | 89 NEWBURY ST, SUITE 206 DANVERS, MA 01923 | Subconsultant | Closing |
| 1795 | 2519087.02 | Manassis Consulting LLC | $14,240.50 | 341 SOUTH JULIANNA ST. BEDFORD, PA 15522 | Subconsultant | Closing |
| 1796 | 3021031.01 | Langan Engineering, Inc. | $0.00 | P.O. BOX 536403 PITTSBURGH, PA 15253-5906 | Subconsultant | Closing |
| 1797 | 3016013.01 | Vanderweil Engineers, LLP | $1,374.30 | 274 SUMMER STREET BOSTON, MA 02210 | Subconsultant | Closing |
| 1798 | 3021017.01 | Barnett Consulting Engineers | $1,050.00 | 655 ENGINEERING DRIVE SUITE 150 PEACHTREE CORNERS, GA 30092 | Subconsultant | Closing |
| 1799 | 3021032.01 | Bard, Rao + Athanas, P.C. | $0.00 | 10 GUEST STREET FOURTH FLOOR BOSTON, MA 02135 | Subconsultant | Closing |
| 1800 | 3022005.01 | Datum Engineers, Inc. | $0.00 | 1420 W MOCKINGBIRD LN, SUITE 100 DALLAS, TX 75247 | Subconsultant | Closing |
| 1801 | 3022005.01 | Shah Smith & Associates, Inc. | $0.00 | 2825 WILCREST, SUITE 350 HOUSTON, TX 77042 | Subconsultant | Closing |
| 1802 | 3022005.01 | Combs Consulting Group, LP | $0.00 | 100 W. HOSACK, # 101 BOERNE, TX 78006 | Subconsultant | Closing |
| 1803 | 3022006.01 | Datum Engineers, Inc. | $0.00 | 1420 W MOCKINGBIRD LN, SUITE 100 DALLAS, TX 75247 | Subconsultant | Closing |
| 1804 | 3022006.01 | Shah Smith & Associates, Inc. | $0.00 | 2825 WILCREST, SUITE 350 HOUSTON, TX 77042 | Subconsultant | Closing |
| 1805 | 3022006.01 | Combs Consulting Group, LP | $0.00 | 100 W. HOSACK, # 101 BOERNE, TX 78006 | Subconsultant | Closing |
| 1806 | 3022007.01 | Datum Engineers, Inc. | $0.00 | 1420 W MOCKINGBIRD LN, SUITE 100 DALLAS, TX 75247 | Subconsultant | Closing |
| 1807 | 3022007.01 | Shah Smith & Associates, Inc. | $0.00 | 2825 WILCREST, SUITE 350 HOUSTON, TX 77042 | Subconsultant | Closing |
| 1808 | 3022007.01 | Combs Consulting Group, LP | $0.00 | 100 W. HOSACK, # 101 BOERNE, TX 78006 | Subconsultant | Closing |
| 1809 | 3022008.01 | Datum Engineers, Inc. | $0.00 | 1420 W MOCKINGBIRD LN, SUITE 100 DALLAS, TX 75247 | Subconsultant | Closing |
| 1810 | 3022008.01 | Shah Smith & Associates, Inc. | $0.00 | 2825 WILCREST, SUITE 350 HOUSTON, TX 77042 | Subconsultant | Closing |

| ID | Project | Contract Counterparty | Cure Amount | Counterparty Address | Contract Listing/Description | Assumption Date |
|---|---|---|---|---|---|---|
| 1811 | 3022008.01 | Combs Consulting Group, LP | $0.00 | 100 W. HOSACK, # 101 BOERNE, TX 78006 | Subconsultant | Closing |
| 1812 | 3022009.01 | Datum Engineers, Inc. | $0.00 | 1420 W MOCKINGBIRD LN, SUITE 100 DALLAS, TX 75247 | Subconsultant | Closing |
| 1813 | 3022009.01 | Shah Smith & Associates, Inc. | $0.00 | 2825 WILCREST, SUITE 350 HOUSTON, TX 77042 | Subconsultant | Closing |
| 1814 | 3022009.01 | Combs Consulting Group, LP | $0.00 | 100 W. HOSACK, # 101 BOERNE, TX 78006 | Subconsultant | Closing |
| 1815 | 3022010.01 | Langan Engineering Inc. | $0.00 | P.O. BOX 536403 PITTSBURGH, PA 15253-5906 | Subconsultant | Closing |
| 1816 | 3022010.01 | Hastings Consulting | $0.00 | 142 HANLON ROAD HOLLISTON, MA 01746 | Subconsultant | Closing |
| 1817 | 3022015.01 | Colin Gordon & Associates | $0.00 | PO BOX 2070 BRISBANE, CA 94005 | Subconsultant | Closing |
| 1818 | 3022015.01 | Affiliated Engineers | $0.00 | PO BOX 5620 MADISON, WI 53705 | Subconsultant | Closing |
| 1819 | 3022016.01 | Colin Gordon & Associates | $0.00 | PO BOX 2070 BRISBANE, CA 94005 | Subconsultant | Closing |
| 1820 | 3022016.01 | Affiliated Engineers | $0.00 | PO BOX 5620 MADISON, WI 53705 | Subconsultant | Closing |
| 1821 | 3021031.01 | Vantage Technology Consulting Group | $7,320.00 | 201 CONTINENTAL BOULEVARD, SUITE 120 EL SEGUNDO, CA 90245 | Subconsultant | Closing |
| 1822 | 3022020.01 | Bard, Rao & Athanas Consulting Engineers, LLC | $0.00 | 10 GUEST STREET 4TH FLOOR BOSTON, MA 02135 | Subconsultant | Closing |
| 1823 | 3022027.01 | Datum Engineers, LLC | $0.00 | 1420 W MOCKINGBIRD LN, SUITE 100 DALLAS, TX 75247 | Subconsultant | Closing |
| 1824 | 3022027.01 | Shah Smith & Associates, Inc. | $0.00 | 2825 WILCREST, SUITE 350 HOUSTON, TX 77042 | Subconsultant | Closing |
| 1825 | 3022027.01 | Combs Consulting Group, LP | $0.00 | 100 W. HOSACK, # 101 BOERNE, TX 78006 | Subconsultant | Closing |
| 1826 | 6015033.02 | Murray Design Associates | $0.00 | 8914 PONTIAC DRIVE ATTN: LISA MURRAY HOUSTON, TX 77096 | Subconsultant | Closing |
| 1827 | 3021031.01 | Towers | Golde LLC | $8,300.00 | 85 WILLOW STREET NEW HAVEN, CT 06511-2668 | Subconsultant | Closing |
| 1828 | 6015167.07 | Young & Young | $0.00 | 400 OSTRANDER AVENUE RIVERHEAD, NY 11901 | Subconsultant | Closing |
| 1829 | 6015167.07 | Shen Milsom & Wilke, LLC | $0.00 | C/O Y GRANADOS 542 PINEBROOK AVE. WEST HEMPSTEAD, NY 11552 | Subconsultant | Closing |
| 1830 | 6016004.01 | Walter P. Moore & Assoc. | $0.00 | P.O. BOX 843127 DALLAS, TX 75284-3127 | Subconsultant | Closing |
| 1831 | 6016004.01 | Reshnova, LLC | $0.00 | 8807 Colesville Rd. 3rd Floor, Silver Spring, MD 20910 | Subconsultant | Closing |
| 1832 | 6016004.01 | Trophy Point, LLC | $0.00 | 4588 SOUTH PARK AVENUE BLASDELL, NY 14219 | Subconsultant | Closing |
| 1833 | 6016039.01 | Stantec Consulting Services Inc. | $0.00 | 13980 COLLECTIONS CENTER DRIVE CHICAGO, IL 60693 | Subconsultant | Closing |
| 1834 | 6016039.01 | RA Consultants, LLC. | $0.00 | 512 7th Avenue, 6th Floor, New York, NY 10018 | Subconsultant | Closing |
| 1835 | 6016039.01 | Van Deusen & Associates | $0.00 | 120 EAGLE ROCK ROAD SUITE 310 EAST HANOVER, NJ 07936 | Subconsultant | Closing |
| 1836 | 6016039.01 | Bard, Rao & Athanas Consulting Engineers, LLC | $0.00 | 10 GUEST STREET 4TH FLOOR BOSTON, MA 02135 | Subconsultant | Closing |
| 1837 | 3021031.01 | Code Red Consultants LLC | $6,325.00 | 154 TURNPIKE ROAD SUITE 200 SOUTHBOROUGH, MA 01772 | Subconsultant | Closing |

| ID | Project | Contract Counterparty | Cure Amount | Counterparty Address | Contract Listing/Description | Assumption Date |
|---|---|---|---|---|---|---|
| 1838 | 6016061.02 | Walter P. Moore & Assoc. | $0.00 | P.O. BOX 843127<br>DALLAS, TX 75284-3127 | Subconsultant | Closing |
| 1839 | 6016061.02 | Lerch Bates, Inc. | $0.00 | P.O. BOX 5742<br>DENVER, CO 80217 | Subconsultant | Closing |
| 1840 | 6016061.02 | Jensen Hughes, Inc. | $0.00 | P.O. BOX 7410242<br>CHICAGO, IL 60674-0242 | Subconsultant | Closing |
| 1841 | 6016061.02 | Essential Light Design Studio, LLC | $0.00 | 4104 SPERRY STREET<br>DALLAS, TX 75214 | Subconsultant | Closing |
| 1842 | 6016061.02 | Affiliated Engineers | $0.00 | PO BOX 5620<br>MADISON, WI 53705 | Subconsultant | Closing |
| 1843 | 6016061.02 | St Onge Company | $0.00 | 1400 WILLIAMS ROAD<br>YORK, PA 17402 | Subconsultant | Closing |
| 1844 | 6016061.02 | Ramey Kemp & Associates | $0.00 | PO BOX 746335<br>ATLANTA, GA 30374-6335 | Subconsultant | Closing |
| 1845 | 3022019.01 | Wylie Engineering | $3,330.00 | 1 Greenway Plaza, #1100, Houston, TX 77046 | Subconsultant | Closing |
| 1846 | 6016061.02 | S2 Cost Management LLC | $0.00 | SANDRA LOUISE GUTIERREZ GRAY 7317 LISERIN WOODS LANE<br>FUQUAY VARINA, NC 27526 | Subconsultant | Closing |
| 1847 | 6016061.02 | Walter P. Moore & Assoc. | $0.00 | P.O. BOX 843127<br>DALLAS, TX 75284-3127 | Subconsultant | Closing |
| 1848 | 6016061.02 | The Sextant Group, Inc. | $0.00 | P.O. BOX 74008680<br>CHICAGO, IL 60674-8680 | Subconsultant | Closing |
| 1849 | 6016061.04 | S2 Cost Management LLC | $0.00 | SANDRA LOUISE GUTIERREZ GRAY 7317 LISERIN WOODS LANE<br>FUQUAY VARINA, NC 27526 | Subconsultant | Closing |
| 1850 | 6016061.04 | STEWART | $0.00 | P.O. BOX 826784<br>PHILADELPHIA, PA 19182-6784 | Subconsultant | Closing |
| 1851 | 6016061.04 | EDI, Ltd | $0.00 | 6 SOUTH OLD ORCHARD AVENUE<br>C/O ROSS & BARUZZINI<br>ST. LOUIS, MO 63119 | Subconsultant | Closing |
| 1852 | 6016142.04 | Datum Engineers, Inc. | $0.00 | 1420 W MOCKINGBIRD LN, SUITE 100<br>DALLAS, TX 75247 | Subconsultant | Closing |
| 1853 | 6015033.02 | Smith Seckman Reid, Inc. | $7,060.00 | P.O. BOX 440083<br>NASHVILLE, TN 37244 | Subconsultant | Closing |
| 1854 | 6016142.04 | TLD Design Consulting LLC | $0.00 | 215 STARK LN<br>SHERMAN, TX 75090 | Subconsultant | Closing |
| 1855 | 6016182.01 | Pett & Co | $0.00 | PO BOX 580015<br>HOUSTON, TX 77258 | Subconsultant | Closing |
| 1856 | 6016182.03 | Uzun + Case | $0.00 | 1230 PEACHTREE STREET NE SUITE 2500<br>ATLANTA, GA 30309-3571 | Subconsultant | Closing |
| 1857 | 6016182.03 | Camacho Associates | $0.00 | 3103 MEDLOCK BRIDGE ROAD<br>NORCROSS, GA 30071 | Subconsultant | Closing |
| 1858 | 6016182.03 | Moisture Intrusion Solutions, Inc. | $0.00 | 475 FENTRESS BLVD, SUITE A<br>DAYTONA BEACH, FL 32114 | Subconsultant | Closing |
| 1859 | 6016182.13 | Uzun + Case | $0.00 | 1230 PEACHTREE STREET NE SUITE 2500<br>ATLANTA, GA 30309-3571 | Subconsultant | Closing |
| 1860 | 6017109.01 | Vitatech Electromagnetics, LLC. | $0.00 | 115 JULIAD COURT SUITE 105<br>FREDERICKSBURG, VA 22406 | Subconsultant | Closing |
| 1861 | 6017109.01 | Acentech Incorporated | $0.00 | 33 MOULTON STREET<br>CAMBRIDGE, MA 02138 | Subconsultant | Closing |
| 1862 | 6017109.01 | JQ Infrastructure, LLC | $0.00 | 100 GLASS STREET SUITE 201<br>DALLAS, TX 75207 | Subconsultant | Closing |
| 1863 | 6017109.01 | Cumming Construction Management, Inc. | $0.00 | 25220 HANCOCK AVENUE SUITE 440<br>MURRIETA, CA 92562 | Subconsultant | Closing |

| ID | Project | Contract Counterparty | Cure Amount | Counterparty Address | Contract Listing/Description | Assumption Date |
|---|---|---|---|---|---|---|
| 1864 | 6017109.01 | Worrell Design Group, Inc. | $0.00 | 10705 BRIAR FOREST DRIVE HOUSTON, TX 77042 | Subconsultant | Closing |
| 1865 | 6017109.01 | Garthoff Design, LLC | $0.00 | 5646 MILTON STREET SUITE 606 DALLAS, TX 75206 | Subconsultant | Closing |
| 1866 | 6017109.01 | Martinez Moore Engineers, LLC | $0.00 | PO BOX 843131 DALLAS, TX 75284-3131 | Subconsultant | Closing |
| 1867 | 6015033.34 | Smith Seckman Reid, Inc. | $92,228.40 | P.O. BOX 440083 NASHVILLE, TN 37244 | Subconsultant | Closing |
| 1868 | 6017109.01 | Lerch Bates, Inc. | $0.00 | P.O. BOX 5742 DENVER, CO 80217 | Subconsultant | Closing |
| 1869 | 6017109.01 | Essential Light Design Studio, LLC | $0.00 | 4104 SPERRY STREET DALLAS, TX 75214 | Subconsultant | Closing |
| 1870 | 6017109.01 | Lerch Bates, Inc. | $0.00 | P.O. BOX 5742 DENVER, CO 80217 | Subconsultant | Closing |
| 1871 | 6017109.01 | Affiliated Engineers | $0.00 | PO BOX 5620 MADISON, WI 53705 | Subconsultant | Closing |
| 1872 | 6017109.01 | Jensen Hughes, Inc. | $0.00 | P.O. BOX 7410242 CHICAGO, IL 60674-0242 | Subconsultant | Closing |
| 1873 | 6017109.01 | JQ Infrastructure, LLC | $0.00 | 100 GLASS STREET SUITE 201 DALLAS, TX 75207 | Subconsultant | Closing |
| 1874 | 6017109.01 | 4b Technology Group LLC | $0.00 | 390 GLENBOROUGH DRIVE SUITE 290 HOUSTON, TX 77067 | Subconsultant | Closing |
| 1875 | 6017109.01 | Ambient Air Technologies, LLC | $0.00 | 2506 ZURICH DRIVE, SUITE 3 FORT COLLINS, CO 80524 | Subconsultant | Closing |
| 1876 | 6017109.01 | EQ Professional Services, LLC | $0.00 | 25531 WILLARD PATH SAN ANTONIO, TX 78261 | Subconsultant | Closing |
| 1877 | 6017109.01 | Kimley-Horn & Associates, Inc | $0.00 | PO BOX 951640 DALLAS, TX 75395-1640 | Subconsultant | Closing |
| 1878 | 6017181.01 | Scalene Design, PLLC | $0.00 | 434 FAYETTEVILLE ST, SUITE 2110 RALEIGH, NC 27601 | Subconsultant | Closing |
| 1879 | 6017181.01 | RMF Engineering, Inc. | $0.00 | 5520 RESEARCH PARK DRIVE SUITE 300 BALTIMORE, MD 21228-4791 | Subconsultant | Closing |
| 1880 | 6017181.02 | RMF Engineering, Inc. | $0.00 | 5520 RESEARCH PARK DRIVE SUITE 300 BALTIMORE, MD 21228-4791 | Subconsultant | Closing |
| 1881 | 6016061.02 | STEWART | $1,250.00 | P.O. BOX 826784 PHILADELPHIA, PA 19182-6784 | Subconsultant | Closing |
| 1882 | 6016061.02 | Ross & Baruzzini, Inc | $6,302.50 | 6 SOUTH OLD ORCHARD AVE ST. LOUIS, MO 63119 | Subconsultant | Closing |
| 1883 | 6017181.03 | RMF Engineering, Inc. | $0.00 | 5520 RESEARCH PARK DRIVE SUITE 300 BALTIMORE, MD 21228-4791 | Subconsultant | Closing |
| 1884 | 6016142.04 | SW Associates Consulting Engineers Inc | $19,620.00 | 1700 PACIFIC AVE SUITE 2100 LB 178 DALLAS, TX 75201 | Subconsultant | Closing |
| 1885 | 6017109.01 | MEPCE, Inc. | $38,233.30 | 2928 STORY ROAD WEST C/O ACCOUNTING DEPARTMENT IRVING, TX 75038 | Subconsultant | Closing |
| 1886 | 6017181.02 | EDI, Ltd | $58,767.25 | 6 SOUTH OLD ORCHARD AVENUE C/O ROSS & BARUZZINI ST. LOUIS, MO 63119 | Subconsultant | Closing |
| 1887 | 6017188.03 | Worrell Design Group, Inc. | $0.00 | 10705 BRIAR FOREST DRIVE HOUSTON, TX 77042 | Subconsultant | Closing |

| ID | Project | Contract Counterparty | Cure Amount | Counterparty Address | Contract Listing/Description | Assumption Date |
|---|---|---|---|---|---|---|
| 1888 | 6017181.03 | Scalene Design, PLLC | $8,695.00 | 434 FAYETTEVILLE ST, SUITE 2110 RALEIGH, NC 27601 | Subconsultant | Closing |
| 1889 | 6017188.03 | H. Stephen Jones & Associates, Inc. | $11,042.08 | 5836 RICHARD STREET JACKSONVILLE, FL 32216 | Subconsultant | Closing |
| 1890 | 6017188.03 | Thorburn Associates, Inc. | $540.00 | 2500 GATEWAY CENTRE BLVD # 800 MORRISVILLE, NC 27560 | Subconsultant | Closing |
| 1891 | 6017188.03 | St Onge Company | $0.00 | 1400 WILLIAMS ROAD YORK, PA 17402 | Subconsultant | Closing |
| 1892 | 6017188.03 | Thorburn Associates, Inc. | $0.00 | 2500 GATEWAY CENTRE BLVD # 800 MORRISVILLE, NC 27560 | Subconsultant | Closing |
| 1893 | 6017188.03 | GAI Consultants, Inc. | $1,685.21 | 385 E. WATERFRONT DRIVE HOMESTEAD, PA 15120-5005 | Subconsultant | Closing |
| 1894 | 6017188.03 | GAI Consultants, Inc. | $1,862.56 | 385 E. WATERFRONT DRIVE HOMESTEAD, PA 15120-5005 | Subconsultant | Closing |
| 1895 | 6017188.04 | Worrell Design Group, Inc. | $0.00 | 10705 BRIAR FOREST DRIVE HOUSTON, TX 77042 | Subconsultant | Closing |
| 1896 | 6017188.03 | Walter P. Moore & Assoc. | $9,992.96 | P.O. BOX 843127 DALLAS, TX 75284-3127 | Subconsultant | Closing |
| 1897 | 6017188.03 | TLC Engineering Solutions, Inc. | $24,394.23 | 255 S. ORANGE AVENUE SUITE 1600 ORLANDO, FL 32801-3463 | Subconsultant | Closing |
| 1898 | 6017188.04 | H. Stephen Jones & Associates, Inc. | $3,594.36 | 5836 RICHARD STREET JACKSONVILLE, FL 32216 | Subconsultant | Closing |
| 1899 | 6017188.04 | St Onge Company | $0.00 | 1400 WILLIAMS ROAD YORK, PA 17402 | Subconsultant | Closing |
| 1900 | 6017188.04 | Mitchell Planning | $0.00 | 6 SOUTH OLD ORCHARD AVE. C/O ROSS & BARUZZINI INC. ST. LOUIS, MO 63119 | Subconsultant | Closing |
| 1901 | 6017188.04 | H. Stephen Jones & Associates, Inc. | $0.00 | 5836 RICHARD STREET JACKSONVILLE, FL 32216 | Subconsultant | Closing |
| 1902 | 6017188.04 | GAI Consultants, Inc. | $0.00 | 385 E. WATERFRONT DRIVE HOMESTEAD, PA 15120-5005 | Subconsultant | Closing |
| 1903 | 6017188.04 | GAI Consultants, Inc. | $388.26 | 385 E. WATERFRONT DRIVE HOMESTEAD, PA 15120-5005 | Subconsultant | Closing |
| 1904 | 6017188.07 | TLC Engineering Solutions, Inc. | $0.00 | 255 S. ORANGE AVENUE SUITE 1600 ORLANDO, FL 32801-3463 | Subconsultant | Closing |
| 1905 | 6017188.04 | Walter P. Moore & Assoc. | $0.00 | P.O. BOX 843127 DALLAS, TX 75284-3127 | Subconsultant | Closing |
| 1906 | 6018007.01 | Bard, Rao & Athanas Consulting Engineers, LLC | $0.00 | 10 GUEST STREET 4TH FLOOR BOSTON, MA 02135 | Subconsultant | Closing |
| 1907 | 6018007.01 | Shen Milsom & Wilke, LLC | $0.00 | C/O Y GRANADOS 542 PINEBROOK AVE. WEST HEMPSTEAD, NY 11552 | Subconsultant | Closing |
| 1908 | 6018060.01 | Prestige Engineering Services | $0.00 | 10260 WESTHEIMER ROAD SUITE 250 HOUSTON, TX 77042 | Subconsultant | Closing |
| 1909 | 6018062.01 | S2 Cost Management LLC | $0.00 | SANDRA LOUISE GUTIERREZ GRAY 7317 LISERIN WOODS LANE FUQUAY VARINA, NC 27526 | Subconsultant | Closing |
| 1910 | 6018062.01 | Uzun + Case | $0.00 | 1230 PEACHTREE STREET NE SUITE 2500 ATLANTA, GA 30309-3571 | Subconsultant | Closing |
| 1911 | 6018062.01 | TLC Engineering Solutions, Inc. | $0.00 | 255 S. ORANGE AVENUE SUITE 1600 ORLANDO, FL 32801-3463 | Subconsultant | Closing |
| 1912 | 6018062.01 | Mitchell Planning | $0.00 | 6 SOUTH OLD ORCHARD AVE. C/O ROSS & BARUZZINI INC. ST. LOUIS, MO 63119 | Subconsultant | Closing |
| 1913 | 6018062.02 | S2 Cost Management LLC | $0.00 | SANDRA LOUISE GUTIERREZ GRAY 7317 LISERIN WOODS LANE FUQUAY VARINA, NC 27526 | Subconsultant | Closing |

| ID | Project | Contract Counterparty | Cure Amount | Counterparty Address | Contract Listing/Description | Assumption Date |
|---|---|---|---|---|---|---|
| 1914 | 6017188.04 | GAI Consultants, Inc. | $1,287.37 | 385 E. WATERFRONT DRIVE HOMESTEAD, PA 15120-5005 | Subconsultant | Closing |
| 1915 | 6017188.04 | Walter P. Moore & Assoc. | $26,217.04 | P.O. BOX 843127 DALLAS, TX 75284-3127 | Subconsultant | Closing |
| 1916 | 6017188.04 | TLC Engineering Solutions, Inc. | $36,273.44 | 255 S. ORANGE AVENUE SUITE 1600 ORLANDO, FL 32801-3463 | Subconsultant | Closing |
| 1917 | 6018062.02 | Simpson Gumpertz & Heger, Inc. (SGH) | $0.00 | PO BOX 843476 BOSTON, MA 02284-3476 | Subconsultant | Closing |
| 1918 | 6018073.01 | Willdan | $0.00 | 5800 BAKER ROAD SUITE 100 MINNETONKA, MN 55345 | Subconsultant | Closing |
| 1919 | 6017188.04 | H. Stephen Jones & Associates, Inc. | $3,594.36 | 5836 RICHARD STREET JACKSONVILLE, FL 32216 | Subconsultant | Closing |
| 1920 | 6018075.02 | McCoy-Rockford, Inc. | $0.00 | P.O. BOX 1759 DEPT 106 HOUSTON, TX 77251-1759 | Subconsultant | Closing |
| 1921 | 6018080.01 | Great Basin Engineering, Inc. | $0.00 | 5746 SOUTH 1475 EAST SUITE 200 OGDEN, UT 84403 | Subconsultant | Closing |
| 1922 | 6018080.01 | Systems Design International (SDI) | $0.00 | 5200 DTC PARKWAY SUITE 500 GREENWOOD VILLAGE, CO 80111 | Subconsultant | Closing |
| 1923 | 6018080.01 | ArcSitio Design Inc. | $0.00 | 1058 EAST 2100 SOUTH SALT LAKE CITY, UT 84106 | Subconsultant | Closing |
| 1924 | 6018080.01 | Reaveley Engineers & Associates, Inc. | $0.00 | 675 EAST 500 SOUTH # 400 SALT LAKE CITY, UT 84102 | Subconsultant | Closing |
| 1925 | 6017188.07 | H. Stephen Jones & Associates, Inc. | $5,381.25 | 5836 RICHARD STREET JACKSONVILLE, FL 32216 | Subconsultant | Closing |
| 1926 | 6018080.01 | Van Boerum & Frank Associates, Inc. | $0.00 | PO BOX 57660 MURRAY, UT 84157-0660 | Subconsultant | Closing |
| 1927 | 6018080.01 | Heliplanners, Inc. | $0.00 | 41689 ENTERPRISE CIRCLE NORTH SUITE 212 TEMECULA, CA 92590 | Subconsultant | Closing |
| 1928 | 6018080.01 | VCBO - Valentiner Crane Brunjes Onyon | $0.00 | 524 SOUTH 600 EAST SALT LAKE CITY, UT 84102 | Subconsultant | Closing |
| 1929 | 6018080.01 | VCBO - Valentiner Crane Brunjes Onyon | $0.00 | 524 SOUTH 600 EAST SALT LAKE CITY, UT 84102 | Subconsultant | Closing |
| 1930 | 6018095.03 | St Onge Company | $0.00 | 1400 WILLIAMS ROAD YORK, PA 17402 | Subconsultant | Closing |
| 1931 | 6018095.03 | Walter P. Moore & Assoc. | $0.00 | P.O. BOX 843127 DALLAS, TX 75284-3127 | Subconsultant | Closing |
| 1932 | 6018095.03 | Worrell Design Group, Inc. | $0.00 | 10705 BRIAR FOREST DRIVE HOUSTON, TX 77042 | Subconsultant | Closing |
| 1933 | 6018095.03 | Clark Condon | $0.00 | 10401 STELLA LINK ROAD HOUSTON, TX 77025 | Subconsultant | Closing |
| 1934 | 6018095.03 | Walter P. Moore & Assoc. | $0.00 | P.O. BOX 843127 DALLAS, TX 75284-3127 | Subconsultant | Closing |
| 1935 | 6018095.03 | Allegion | $0.00 | 10241 W.Little York Road, Suite 300, Houston, TX 77040 | Subconsultant | Closing |
| 1936 | 6018095.03 | Smith Seckman Reid, Inc. | $0.00 | P.O. BOX 440083 NASHVILLE, TN 37244 | Subconsultant | Closing |
| 1937 | 6018095.03 | St Onge Company | $0.00 | 1400 WILLIAMS ROAD YORK, PA 17402 | Subconsultant | Closing |
| 1938 | 6018095.03 | St Onge Company | $0.00 | 1400 WILLIAMS ROAD YORK, PA 17402 | Subconsultant | Closing |
| 1939 | 6018095.03 | FEC Heliports | $0.00 | 5298 RIVER ROAD CINCINNATI, OH 45233 | Subconsultant | Closing |

| ID | Project | Contract Counterparty | Cure Amount | Counterparty Address | Contract Listing/Description | Assumption Date |
|---|---|---|---|---|---|---|
| 1940 | 6018095.03 | Jensen Hughes, Inc. | $0.00 | P.O. BOX 7410242<br>CHICAGO, IL 60674-0242 | Subconsultant | Closing |
| 1941 | 6018095.03 | Walter P. Moore & Assoc. | $0.00 | P.O. BOX 843127<br>DALLAS, TX 75284-3127 | Subconsultant | Closing |
| 1942 | 6018129.06 | Jensen Hughes, Inc. | $0.00 | P.O. BOX 7410242<br>CHICAGO, IL 60674-0242 | Subconsultant | Closing |
| 1943 | 6018129.06 | SLR International Corporation | $0.00 | P.O. BOX 809327<br>CHICAGO, IL 60680-9327 | Subconsultant | Closing |
| 1944 | 6018129.06 | Walter P. Moore & Assoc. | $0.00 | P.O. BOX 843127<br>DALLAS, TX 75284-3127 | Subconsultant | Closing |
| 1945 | 6018129.06 | Office of James Burnett, Inc. | $0.00 | 711 LOUISIANA SUITE 111<br>HOUSTON, TX 77002 | Subconsultant | Closing |
| 1946 | 6018129.06 | Walter P. Moore & Assoc. | $0.00 | P.O. BOX 843127<br>DALLAS, TX 75284-3127 | Subconsultant | Closing |
| 1947 | 6018129.06 | Allegion | $0.00 | 10241 W Little York Road, Suite 300, Houston, TX 77040 | Subconsultant | Closing |
| 1948 | 6018129.06 | Affiliated Engineers | $0.00 | PO BOX 5620<br>MADISON, WI 53705 | Subconsultant | Closing |
| 1949 | 6018129.06 | Affiliated Engineers | $0.00 | PO BOX 5620<br>MADISON, WI 53705 | Subconsultant | Closing |
| 1950 | 6018129.06 | Lerch Bates, Inc. | $0.00 | P.O. BOX 5742<br>DENVER, CO 80217 | Subconsultant | Closing |
| 1951 | 6018129.06 | IMEG Corp | $0.00 | 623 26TH AVENUE<br>ROCK ISLAND, IL 61201 | Subconsultant | Closing |
| 1952 | 6018129.06 | Affiliated Engineers | $0.00 | PO BOX 5620<br>MADISON, WI 53705 | Subconsultant | Closing |
| 1953 | 6018129.06 | Vidaris, Inc. | $0.00 | PO Box 821321, Philadelphia, PA 19182 | Subconsultant | Closing |
| 1954 | 6018129.06 | St Onge Company | $0.00 | 1400 WILLIAMS ROAD<br>YORK, PA 17402 | Subconsultant | Closing |
| 1955 | 6018129.06 | ETS-Lindgren Inc. | $0.00 | P.O. BOX 841147<br>KANSAS CITY, MO 64184-1147 | Subconsultant | Closing |
| 1956 | 6018129.06 | FEC Heliports | $0.00 | 5298 RIVER ROAD<br>CINCINNATI, OH 45233 | Subconsultant | Closing |
| 1957 | 6018129.06 | Walter P. Moore & Assoc. | $0.00 | P.O. BOX 843127<br>DALLAS, TX 75284-3127 | Subconsultant | Closing |
| 1958 | 6018062.02 | Uzun + Case | $3,500.00 | 1230 PEACHTREE STREET NE SUITE 2500<br>ATLANTA, GA 30309-3571 | Subconsultant | Closing |
| 1959 | 6018130.01 | SLR International Corporation | $0.00 | P.O. BOX 809327<br>CHICAGO, IL 60680-9327 | Subconsultant | Closing |
| 1960 | 6018062.02 | TLC Engineering Solutions, Inc. | $31,450.96 | 255 S. ORANGE AVENUE SUITE 1600<br>ORLANDO, FL 32801-3463 | Subconsultant | Closing |
| 1961 | 6018062.02 | Mitchell Planning | $4,400.00 | 6 SOUTH OLD ORCHARD AVE. C/O ROSS & BARUZZINI INC.<br>ST. LOUIS, MO 63119 | Subconsultant | Closing |
| 1962 | 6018132.01 | BHA Design Incorporated | $0.00 | 111 S. MELDRUM STREET, SUITE 110<br>FORT COLLINS, CO 80521 | Subconsultant | Closing |
| 1963 | 6018075.02 | Smith Seckman Reid, Inc. | $2,664.00 | P.O. BOX 440083<br>NASHVILLE, TN 37244 | Subconsultant | Closing |
| 1964 | 6018080.01 | Spectrum Engineers, Inc. | $14,652.68 | 324 SOUTH STATE STREET SUITE 400<br>SALT LAKE CITY, UT 841110 | Subconsultant | Closing |
| 1965 | 6018129.06 | Jensen Hughes, Inc. | $1,000.00 | P.O. BOX 7410242<br>CHICAGO, IL 60674-0242 | Subconsultant | Closing |
| 1966 | 6018132.01 | Jensen Hughes, Inc. | $0.00 | P.O. BOX 7410242<br>CHICAGO, IL 60674-0242 | Subconsultant | Closing |

| ID | Project | Contract Counterparty | Cure Amount | Counterparty Address | Contract Listing/Description | Assumption Date |
|---|---|---|---|---|---|---|
| 1967 | 6018130.01 | Affiliated Engineers | $6,640.00 | PO BOX 5620<br>MADISON, WI 53705 | Subconsultant | Closing |
| 1968 | 6018132.01 | fd2s | $2,788.89 | 14205 NORTH MOPAC EXPRESSWAY SUITE 400F<br>AUSTIN, TX 78728 | Subconsultant | Closing |
| 1969 | 6018143.01 | Project Cost Resources | $0.00 | 410 WEST GRAND PARKWAY SUITE 390<br>KATY, TX 77494 | Subconsultant | Closing |
| 1970 | 6018143.01 | Prestige Engineering Services | $0.00 | 10260 WESTHEIMER ROAD SUITE 250<br>HOUSTON, TX 77042 | Subconsultant | Closing |
| 1971 | 6019009.01 | D.L. Adams Associates, Inc. | $0.00 | 1536 OGDEN STREET<br>DENVER, CO 80218 | Subconsultant | Closing |
| 1972 | 6018132.01 | JVA, Incorporated | $750.00 | 1319 SPRUCE STREET<br>BOULDER, CO 80302 | Subconsultant | Closing |
| 1973 | 6018132.01 | Gallun Snow Associates | $8,981.00 | 1920 MARKET STREET SUITE 201<br>DENVER, CO 80202 | Subconsultant | Closing |
| 1974 | 6018132.01 | Affiliated Engineers | $1,516.00 | PO BOX 5620<br>MADISON, WI 53705 | Subconsultant | Closing |
| 1975 | 6018132.01 | Affiliated Engineers | $50,038.20 | PO BOX 5620<br>MADISON, WI 53705 | Subconsultant | Closing |
| 1976 | 6018132.01 | Affiliated Engineers | $3,240.00 | PO BOX 5620<br>MADISON, WI 53705 | Subconsultant | Closing |
| 1977 | 6019009.01 | Lerch Bates, Inc. | $0.00 | P.O. BOX 5742<br>DENVER, CO 80217 | Subconsultant | Closing |
| 1978 | 6018132.01 | Gallun Snow Associates | $7,246.35 | 1920 MARKET STREET SUITE 201<br>DENVER, CO 80202 | Subconsultant | Closing |
| 1979 | 6019009.01 | Martin/Martin Consulting Engineers | $3,000.00 | 12499 WEST COLFAX AVENUE<br>LAKEWOOD, CO 80215 | Subconsultant | Closing |
| 1980 | 6019009.01 | Gallun Snow Associates | $8,623.20 | 1920 MARKET STREET SUITE 201<br>DENVER, CO 80202 | Subconsultant | Closing |
| 1981 | 6019009.01 | Gallun Snow Associates | $0.00 | 1920 MARKET STREET SUITE 201<br>DENVER, CO 80202 | Subconsultant | Closing |
| 1982 | 6019009.01 | fd2s | $0.00 | 14205 NORTH MOPAC EXPRESSWAY SUITE 400F<br>AUSTIN, TX 78728 | Subconsultant | Closing |
| 1983 | 6019009.01 | Worrell Design Group, Inc. | $5,440.00 | 10705 BRIAR FOREST DRIVE<br>HOUSTON, TX 77042 | Subconsultant | Closing |
| 1984 | 6019009.04 | Gallun Snow Associates | $0.00 | 1920 MARKET STREET SUITE 201<br>DENVER, CO 80202 | Subconsultant | Closing |
| 1985 | 6019038.01 | Lerch Bates, Inc. | $0.00 | P.O. BOX 5742<br>DENVER, CO 80217 | Subconsultant | Closing |
| 1986 | 6019038.01 | SLR International Corporation | $0.00 | P.O. BOX 809327<br>CHICAGO, IL 60680-9327 | Subconsultant | Closing |
| 1987 | 6019009.01 | Kimley-Horn & Associates | $1,850.00 | P.O. BOX 951640<br>DALLAS, TX 75395-1640 | Subconsultant | Closing |
| 1988 | 6019038.01 | Vermeulens Inc. | $0.00 | 470 ATLANTIC AVENUE 4TH FLOOR<br>BOSTON, MA 02210 | Subconsultant | Closing |
| 1989 | 6019038.01 | Worrell Design Group, Inc. | $0.00 | 10705 BRIAR FOREST DRIVE<br>HOUSTON, TX 77042 | Subconsultant | Closing |
| 1990 | 6019009.01 | Martin/Martin Consulting Engineers | $60,208.92 | 12499 WEST COLFAX AVENUE<br>LAKEWOOD, CO 80215 | Subconsultant | Closing |
| 1991 | 6019009.01 | Pact Studios, LLC | $113,167.55 | 1111 N. 13ST STREET, SUITE 303<br>OMAHA, NE 68102 | Subconsultant | Closing |
| 1992 | 6019009.01 | Design Studio Blue | $19,060.00 | 7340 E CALEY AVENUE, SUITE 210W<br>CENTENNIAL, CO 80111 | Subconsultant | Closing |

| ID | Project | Contract Counterparty | Cure Amount | Counterparty Address | Contract Listing/Description | Assumption Date |
|---|---|---|---|---|---|---|
| 1993 | 6019038.01 | Allegion | $0.00 | 10241 W Little York Road, Suite 300, Houston, TX 77040 | Subconsultant | Closing |
| 1994 | 6019009.01 | Affiliated Engineers | $170,803.00 | PO BOX 5620<br>MADISON, WI 53705 | Subconsultant | Closing |
| 1995 | 6019038.01 | Jensen Hughes, Inc. | $0.00 | P.O. BOX 7410242<br>CHICAGO, IL 60674-0242 | Subconsultant | Closing |
| 1996 | 6019038.01 | DeShazo Group, Inc | $0.00 | 400 S. HOUSTON STREET SUITE 330<br>DALLAS, TX 75202 | Subconsultant | Closing |
| 1997 | 6019038.01 | 4b Technology Group LLC | $0.00 | 390 GLENBOROUGH DRIVE SUITE 290<br>HOUSTON, TX 77067 | Subconsultant | Closing |
| 1998 | 6019038.01 | Meyer Inspection Services LLC | $0.00 | D/B/A ACCESSIBILITY CONSULTANTS 323 W. AGARITA<br>SAN ANTONIO, TX 78212 | Subconsultant | Closing |
| 1999 | 6019038.01 | UT Health San Antonio | $0.00 | DEPT OF RADIOLOGY, MC 7800 7703 FLOYD CURL DR, MED RM<br>636F ATTN: JENNIFER ALDRICH SAN<br>ANTONIO, TX 78229-3900 | Subconsultant | Closing |
| 2000 | 6019009.04 | Design Studio Blue | $1,750.00 | 7340 E CALEY AVENUE, SUITE 210W<br>CENTENNIAL, CO 80111 | Subconsultant | Closing |
| 2001 | 6019038.01 | Intelligent Engineering Services, LLP | $8,250.00 | 1045 CENTRAL PARKWAY NORTH, SUITE 200<br>SAN ANTONIO, TX 78232 | Subconsultant | Closing |
| 2002 | 6019038.01 | Coleman & Associates | $600.00 | 9890 SILVER MOUNTAIN DRIVE<br>AUSTIN, TX 78737 | Subconsultant | Closing |
| 2003 | 6019038.01 | Alamo Architects, Inc. | $31,413.92 | 1512 SOUTH FLORES<br>SAN ANTONIO, TX 78204 | Subconsultant | Closing |
| 2004 | 6019038.01 | St Onge Company | $1,056.00 | 1400 WILLIAMS ROAD<br>YORK, PA. 17402 | Subconsultant | Closing |
| 2005 | 6019038.01 | Shah Smith & Associates, Inc. | $30,464.00 | 2825 WILCREST, SUITE 350<br>HOUSTON, TX 77042 | Subconsultant | Closing |
| 2006 | 6019038.01 | Mitchell Planning | $21,850.00 | 6 SOUTH OLD ORCHARD AVE. C/O ROSS & BARUZZINI INC.<br>ST. LOUIS, MO 63119 | Subconsultant | Closing |
| 2007 | 6019038.01 | Intelligent Engineering Services, LLP | $820.05 | 1045 CENTRAL PARKWAY NORTH, SUITE 200<br>SAN ANTONIO, TX 78232 | Subconsultant | Closing |
| 2008 | 6019040.01 | Affiliated Engineers | $8,000.00 | PO BOX 5620<br>MADISON, WI 53705 | Subconsultant | Closing |
| 2009 | 6019061.04 | CJG Engineers-Houston LLC | $0.00 | 3200 WILCREST DRIVE, SUITE 305<br>HOUSTON, TX 77042 | Subconsultant | Closing |
| 2010 | 6019062.02 | Wimberly Design LLC | $0.00 | 1704 VASSAR DRIVE<br>CHARLESTON, SC 29407 | Subconsultant | Closing |
| 2011 | 6019069.01 | Martin-Forman Consulting LLC | $0.00 | 4202 COUNTY ROAD 109<br>FULTON, MO 65251 | Subconsultant | Closing |
| 2012 | 6019069.01 | Miller, Beam & Paganelli, Inc. | $0.00 | 12040 SOUTH LAKES DRIVE SUITE 104<br>RESTON, VA 20191 | Subconsultant | Closing |
| 2013 | 6019069.01 | Cumming Construction Management Inc. | $0.00 | 25220 HANCOCK AVENUE SUITE 440<br>MURRIETA, CA 92562 | Subconsultant | Closing |
| 2014 | 6019069.01 | Culinary Advisors, LLC | $0.00 | PO BOX 102<br>WAVELY, VA 23890 | Subconsultant | Closing |
| 2015 | 6019069.01 | Rhodeside & Harwell, Inc. | $0.00 | 510 KING STREET SUITE 300<br>ALEXANDRIA, VA 22314 | Subconsultant | Closing |
| 2016 | 6019047.02 | IMEG Corp | $2,000.00 | 623 26TH AVENUE<br>ROCK ISLAND, IL 61201 | Subconsultant | Closing |
| 2017 | 6019056.01 | Martin/Martin Consulting Engineers | $3,500.00 | 12499 WEST COLFAX AVENUE<br>LAKEWOOD, CO 80215 | Subconsultant | Closing |

| ID | Project | Contract Counterparty | Cure Amount | Counterparty Address | Contract Listing/Description | Assumption Date |
|---|---|---|---|---|---|---|
| 2018 | 6019956.01 | Gallun Snow Associates | $900.00 | 1920 MARKET STREET SUITE 201<br>DENVER, CO 80202 | Subconsultant | Closing |
| 2019 | 6019069.01 | Vertran Enterprises, Ltd. | $0.00 | 14 OAK COURT SUITE 206<br>ANNAPOLIS, MD 21401 | Subconsultant | Closing |
| 2020 | 6019069.01 | Pace Collaborative, PLLC | $0.00 | 1277 PERIMETER PARKWAY<br>VIRGINIA BEACH, VA 23454 | Subconsultant | Closing |
| 2021 | 6019069.01 | dormakaba USA Inc. | $0.00 | P.O. BOX 896542<br>CHARLOTTE, NC 28289-6542 | Subconsultant | Closing |
| 2022 | 6019956.01 | Affiliated Engineers | $12,450.00 | PO BOX 5620<br>MADISON, WI 53705 | Subconsultant | Closing |
| 2023 | 6019057.01 | Martin/Martin Consulting Engineers | $4,200.00 | 12499 WEST COLFAX AVENUE<br>LAKEWOOD, CO 80215 | Subconsultant | Closing |
| 2024 | 6019069.01 | Bluepost | $0.00 | 926-11, HWAGOK 1-DONG<br>GANGSEO-GU SEOUL<br>KOREA | Subconsultant | Closing |
| 2025 | 6019057.01 | Affiliated Engineers | $13,050.00 | PO BOX 5620<br>MADISON, WI 53705 | Subconsultant | Closing |
| 2026 | 6019057.01 | Gallun Snow Associates | $3,575.50 | 1920 MARKET STREET SUITE 201<br>DENVER, CO 80202 | Subconsultant | Closing |
| 2027 | 6019069.01 | Marc Shaw, Architect, LLC | $0.00 | 1031 N MANCHESTER STREET<br>ARLINGTON, VA 22205 | Subconsultant | Closing |
| 2028 | 6019069.01 | eLogicTech Solutions Inc. | $0.00 | PO BOX 740126<br>LOS ANGELES, CA 90074-0126 | Subconsultant | Closing |
| 2029 | 6019069.01 | RRMM Architects | $0.00 | 1317 EXECUTIVE BLVD SUITE 200<br>CHESAPEAKE, VA, 23320-3865 | Subconsultant | Closing |
| 2030 | 6019069.01 | KMCA Inc | $0.00 | 85 WILLOW STREET<br>NEW HAVEN, CT  06511 | Subconsultant | Closing |
| 2031 | 6019069.01 | Professional Systems Engineering | $0.00 | 1010 CHURCH ROAD<br>LANSDALE, PA 19446 | Subconsultant | Closing |
| 2032 | 6019088.03 | PEG Contracting | $0.00 | 4601 CREEKSTONE DR, SUITE 130<br>DURHAM, NC 27703 | Subconsultant | Closing |
| 2033 | 6019088.03 | Scaleno Design, PLLC | $0.00 | 434 FAYETTEVILLE ST, SUITE 2110<br>RALEIGH, NC  27601 | Subconsultant | Closing |
| 2034 | 6019088.03 | McKim & Creed | $0.00 | P.O. BOX 6193<br>HERMITAGE, PA  16148-0922 | Subconsultant | Closing |
| 2035 | 6019091.01 | SW Associates Consulting Engineers Inc | $0.00 | 1700 PACIFIC AVE SUITE 2100 LB 178<br>DALLAS, TX 75201 | Subconsultant | Closing |
| 2036 | 6019093.01 | SW Associates Consulting Engineers Inc | $0.00 | 1700 PACIFIC AVE SUITE 2100 LB 178<br>DALLAS, TX 75201 | Subconsultant | Closing |
| 2037 | 6019093.01 | Engineered Air Balance Company, Inc. (EAB) | $0.00 | P.O. BOX 850596<br>RICHARDSON, TX 75085 | Subconsultant | Closing |
| 2038 | 6019094.01 | Martinez Moore Engineers, LLC | $0.00 | PO BOX 843131<br>DALLAS, TX  75284-3131 | Subconsultant | Closing |
| 2039 | 6019094.01 | Encotech Engineering Consultants, Inc. | $0.00 | 8500 BLUFFSTONE COVE SUITE B-103<br>AUSTIN, TX, 78759 | Subconsultant | Closing |
| 2040 | 6019094.01 | McCoy-Rockford, Inc. | $0.00 | P.O. BOX 1759 DEPT 106<br>HOUSTON, TX 77251-1759 | Subconsultant | Closing |
| 2041 | 6019097.01 | Walter P. Moore & Assoc. | $0.00 | P.O. BOX 843127<br>DALLAS, TX 75284-3127 | Subconsultant | Closing |
| 2042 | 6019097.01 | PBS Engineers, Inc. | $0.00 | 2100 E. ROUTE 66 SUITE 210<br>GLENDORA, CA 91740-4671 | Subconsultant | Closing |

| ID | Project | Contract Counterparty | Cure Amount | Counterparty Address | Contract Listing/Description | Assumption Date |
|---|---|---|---|---|---|---|
| 2043 | 6019069.01 | Dunbar Milby Williams Pittman & Vaughan | $65,337.30 | 1025 BOULDERS PARKWAY SUITE 310 RICHMOND, VA 23225 | Subconsultant | Closing |
| 2044 | 6019069.01 | RRMM Architects | $87,277.76 | 1317 EXECUTIVE BLVD SUITE 200 CHESAPEAKE, VA 23320-3865 | Subconsultant | Closing |
| 2045 | 6019104.01 | Engineered Air Balance Company, Inc. (EAB) | $0.00 | P.O. BOX 850596 RICHARDSON, TX 75085 | Subconsultant | Closing |
| 2046 | 6019104.01 | SW Associates Consulting Engineers Inc | $0.00 | 1700 PACIFIC AVE SUITE 2100 LB 178 DALLAS, TX 75201 | Subconsultant | Closing |
| 2047 | 6020016.01 | Project Cost Resources, Inc. | $0.00 | 24285 KATY FRWY, SUITE 300 KATY, TX 77494 | Subconsultant | Closing |
| 2048 | 6020016.01 | Prestige Engineering Services | $0.00 | 10260 WESTHEIMER ROAD SUITE 250 HOUSTON, TX 77042 | Subconsultant | Closing |
| 2049 | 6020016.01 | Murray Design Associates | $0.00 | 8914 PONTIAC DRIVE ATTN: LISA MURRAY HOUSTON, TX 77096 | Subconsultant | Closing |
| 2050 | 6019069.01 | Pace Collaborative, PLLC | $8,000.00 | 1277 PERIMETER PARKWAY VIRGINIA BEACH, VA 23454 | Subconsultant | Closing |
| 2051 | 6020030.01 | Shah Smith & Associates, Inc. | $0.00 | 2825 WILCREST, SUITE 350 HOUSTON, TX 77042 | Subconsultant | Closing |
| 2052 | 6019069.01 | Pace Collaborative, PLLC | $6,000.00 | 1277 PERIMETER PARKWAY VIRGINIA BEACH, VA 23454 | Subconsultant | Closing |
| 2053 | 6020032.01 | Uzun + Case | $0.00 | 1230 PEACHTREE STREET NE SUITE 2500 ATLANTA, GA 30309-3571 | Subconsultant | Closing |
| 2054 | 6019069.01 | Professional Systems Engineering | $4,539.10 | 1010 CHURCH ROAD LANSDALE, PA 19446 | Subconsultant | Closing |
| 2055 | 6020034.01 | Datum Engineers, Inc. | $0.00 | 1420 W MOCKINGBIRD LN, SUITE 100 DALLAS, TX 75247 | Subconsultant | Closing |
| 2056 | 6020034.01 | Smith Seckman Reid, Inc. | $0.00 | P.O. BOX 440083 NASHVILLE, TN 37244 | Subconsultant | Closing |
| 2057 | 6020034.01 | TLD Design Consulting LLC | $0.00 | 215 STARK LN SHERMAN, TX 75090 | Subconsultant | Closing |
| 2058 | 6020038.01 | Smith Seckman Reid, Inc. | $0.00 | P.O. BOX 440083 NASHVILLE, TN 37244 | Subconsultant | Closing |
| 2059 | 6020054.01 | Lark Studio | $0.00 | 18 PLEASANT STREET BAR HARBOR, ME 04609 | Subconsultant | Closing |
| 2060 | 6020054.01 | Foley Buhl Roberts & Associates, Inc. | $0.00 | 2150 WASHINGTON STREET NEWTON, MA 02462 | Subconsultant | Closing |
| 2061 | 6020054.01 | Cosentini Associates | $0.00 | PO BOX 911669 DENVER, CO 80291-1669 | Subconsultant | Closing |
| 2062 | 6019069.01 | Draper Aden Associates | $15,047.25 | 2206 SOUTH MAIN STREET BLACKSBURG, VA 24060 | Subconsultant | Closing |
| 2063 | 6019069.01 | Healthcare Building Solutions, Inc. | $4,785.00 | 266 HULMEVILLE RD LANGHORNE, PA 19047 | Subconsultant | Closing |
| 2064 | 6019097.02 | PBS Engineers, Inc. | $250.00 | 2100 E. ROUTE 66 SUITE 210 GLENDORA, CA 91740-4671 | Subconsultant | Closing |
| 2065 | 6020054.02 | Cosentini Associates | $0.00 | PO BOX 911669 DENVER, CO 80291-1669 | Subconsultant | Closing |
| 2066 | 6020056.01 | Walter P. Moore & Assoc. | $0.00 | P.O. BOX 843127 DALLAS, TX 75284-3127 | Subconsultant | Closing |
| 2067 | 6019097.04 | PBS Engineers, Inc. | $560.00 | 2100 E. ROUTE 66 SUITE 210 GLENDORA, CA 91740-4671 | Subconsultant | Closing |
| 2068 | 6020056.01 | Dimensional Innovations, Inc. | $0.00 | 3421 MERRIAM DR. OVERLAND PARK, KS 66203 | Subconsultant | Closing |

| ID | Project | Contract Counterparty | Cure Amount | Counterparty Address | Contract Listing/Description | Assumption Date |
|---|---|---|---|---|---|---|
| 2069 | 6020056.01 | Smith Seckman Reid, Inc. | $0.00 | P.O. BOX 440083 NASHVILLE, TN 37244 | Subconsultant | Closing |
| 2070 | 6020068.01 | Shah Smith & Associates, Inc. | $0.00 | 2825 WILCREST, SUITE 350 HOUSTON, TX 77042 | Subconsultant | Closing |
| 2071 | 6020027.01 | Smith Seckman Reid, Inc. | $24,400.00 | P.O. BOX 440083 NASHVILLE, TN 37244 | Subconsultant | Closing |
| 2072 | 6020030.01 | Datacom Design Group, LLC | $174.80 | 7600 BURNET ROAD SUITE 350 AUSTIN, TX 78757-1241 | Subconsultant | Closing |
| 2073 | 6020079.01 | Babendure Wheat Creative | $0.00 | 1004 TRUXILLO STUDIO F HOUSTON, TX 77004 | Subconsultant | Closing |
| 2074 | 6020094.01 | GMS | $0.00 | 129 WEST 27TH STREET 5TH FLOOR NEW YORK, NY 10001 | Subconsultant | Closing |
| 2075 | 6020094.01 | Bard, Rao & Athanas Consulting Engineers, LLC | $0.00 | 10 GUEST STREET 4TH FLOOR BOSTON, MA 02135 | Subconsultant | Closing |
| 2076 | 6020097.02 | SLR International Corporation | $0.00 | P.O. BOX 809327 CHICAGO, IL 60680-9327 | Subconsultant | Closing |
| 2077 | 6020097.02 | Walter P. Moore & Assoc. | $0.00 | P.O. BOX 843127 DALLAS, TX 75284-3127 | Subconsultant | Closing |
| 2078 | 6020097.02 | Affiliated Engineers | $0.00 | PO BOX 5620 MADISON, WI 53705 | Subconsultant | Closing |
| 2079 | 6020097.02 | ETS-Lindgren Inc. | $0.00 | P.O. BOX 841147 KANSAS CITY, MO 64184-1147 | Subconsultant | Closing |
| 2080 | 6020032.01 | Newcomb & Boyd | $5,000.00 | PO BOX 537044 DEPT # 999062 ATLANTA, GA 30353-7044 | Subconsultant | Closing |
| 2081 | 6020101.01 | Gallun Snow Associates | $0.00 | 1920 MARKET STREET SUITE 201 DENVER, CO 80202 | Subconsultant | Closing |
| 2082 | 6020054.01 | Cosentini Associates | $5,000.00 | PO BOX 911669 DENVER, CO 80291-1669 | Subconsultant | Closing |
| 2083 | 6020108.01 | Shah Smith & Associates, Inc. | $0.00 | 2825 WILCREST, SUITE 350 HOUSTON, TX 77042 | Subconsultant | Closing |
| 2084 | 6020054.01 | Cosentini Associates | $8,040.00 | PO BOX 911669 DENVER, CO 80291-1669 | Subconsultant | Closing |
| 2085 | 6020054.01 | Cosentini Associates | $16,400.00 | PO BOX 911669 DENVER, CO 80291-1669 | Subconsultant | Closing |
| 2086 | 6020056.01 | Smith Seckman Reid, Inc. | $9,539.96 | P.O. BOX 440083 NASHVILLE, TN 37244 | Subconsultant | Closing |
| 2087 | 6020117.01 | Shah Smith & Associates, Inc. | $0.00 | 2825 WILCREST, SUITE 350 HOUSTON, TX 77042 | Subconsultant | Closing |
| 2088 | 6020070.01 | Kimley-Horn & Associates | $2,100.00 | P.O. BOX 951640 DALLAS, TX 75395-1640 | Subconsultant | Closing |
| 2089 | 6020123.01 | Concept Engineers, Inc. | $0.00 | 2550 NORTH LOOP WEST, SUITE 200 HOUSTON, TX 77092 | Subconsultant | Closing |
| 2090 | 6020123.01 | Shah Smith & Associates, Inc. | $0.00 | 2825 WILCREST, SUITE 350 HOUSTON, TX 77042 | Subconsultant | Closing |
| 2091 | 6020123.01 | DRM Services | $0.00 | 2555 CENTRAL PKWY, # 200 HOUSTON, TX 77092 | Subconsultant | Closing |
| 2092 | 6020070.01 | Affiliated Engineers | $5,000.00 | PO BOX 5620 MADISON, WI 53705 | Subconsultant | Closing |
| 2093 | 6020129.02 | Spectrum Design Engineers, Inc. | $0.00 | 19 SIERRA OAKS DRIVE SUGAR LAND, TX 77479 | Subconsultant | Closing |
| 2094 | 6020129.02 | Combs Consulting Group, LP | $0.00 | 100 W. HOSACK, # 101 BOERNE, TX 78006 | Subconsultant | Closing |

| ID | Project | Contract Counterparty | Cure Amount | Counterparty Address | Contract Listing/Description | Assumption Date |
|---|---|---|---|---|---|---|
| 2095 | 6021002.01 | Gallun Snow Associates | $0.00 | 1920 MARKET STREET SUITE 201 DENVER, CO 80202 | Subconsultant | Closing |
| 2096 | 6020101.01 | Martin/Martin Consulting Engineers | $3,000.00 | 12499 WEST COLFAX AVENUE LAKEWOOD, CO 80215 | Subconsultant | Closing |
| 2097 | 6021009.01 | Scalene Design, PLLC | $0.00 | 434 FAYETTEVILLE ST. SUITE 2110 RALEIGH, NC 27601 | Subconsultant | Closing |
| 2098 | 6021009.01 | Affiliated Engineers | $0.00 | PO BOX 5620 MADISON, WI 53705 | Subconsultant | Closing |
| 2099 | 6020101.01 | BCER | $33,567.52 | 5420 WARD ROAD, STE 200 ARVADA, CO 80002-1838 | Subconsultant | Closing |
| 2100 | 6021014.01 | Project Cost Resources | $0.00 | 410 WEST GRAND PARKWAY SUITE 390 KATY, TX 77494 | Subconsultant | Closing |
| 2101 | 6021014.01 | E&C Engineers | $0.00 | 1010 LAMAR SUITE 650 HOUSTON, TX 77002 | Subconsultant | Closing |
| 2102 | 6021029.01 | Affiliated Engineers | $0.00 | PO BOX 5620 MADISON, WI 53705 | Subconsultant | Closing |
| 2103 | 6021030.01 | Affiliated Engineers | $0.00 | PO BOX 5620 MADISON, WI 53705 | Subconsultant | Closing |
| 2104 | 6020115.01 | Gallun Snow Associates | $127.30 | 1920 MARKET STREET SUITE 201 DENVER, CO 80202 | Subconsultant | Closing |
| 2105 | 6020115.01 | Affiliated Engineers | $4,975.00 | PO BOX 5620 MADISON, WI 53705 | Subconsultant | Closing |
| 2106 | 6021034.01 | Datacom Design Group, LLC | $0.00 | 7600 BURNET ROAD SUITE 350 AUSTIN, TX 78757-1241 | Subconsultant | Closing |
| 2107 | 6021034.01 | Otten Consulting Group, Inc | $0.00 | 810 HIGHWAY 6 S. SUITE 111 HOUSTON, TX 77079 | Subconsultant | Closing |
| 2108 | 6021034.01 | Datacom Design Group, LLC | $0.00 | 7600 BURNET ROAD SUITE 350 AUSTIN, TX 78757-1241 | Subconsultant | Closing |
| 2109 | 6021037.01 | Scalene Design, PLLC | $0.00 | 434 FAYETTEVILLE ST. SUITE 2110 RALEIGH, NC 27601 | Subconsultant | Closing |
| 2110 | 6021039.01 | Cumming Construction Management Inc. | $0.00 | 25220 HANCOCK AVENUE SUITE 440 MURRIETA, CA 92562 | Subconsultant | Closing |
| 2111 | 6021039.01 | Martinez Moore Engineers, LLC | $0.00 | PO BOX 843131 DALLAS, TX 75284-3131 | Subconsultant | Closing |
| 2112 | 6020115.01 | Affiliated Engineers | $525.00 | PO BOX 5620 MADISON, WI 53705 | Subconsultant | Closing |
| 2113 | 6020118.01 | PBS Engineers, Inc. | $500.00 | 2100 E. ROUTE 66 SUITE 210 GLENDORA, CA 91740-4671 | Subconsultant | Closing |
| 2114 | 6021044.01 | RMF Engineering, Inc. | $0.00 | 5520 RESEARCH PARK DRIVE SUITE 300 BALTIMORE, MD 21228-4791 | Subconsultant | Closing |
| 2115 | 6020124.01 | Smith Seckman Reid, Inc. | $1,735.00 | P.O. BOX 440083 NASHVILLE, TN 37244 | Subconsultant | Closing |
| 2116 | 6021050.01 | Shah Smith & Associates, Inc. | $0.00 | 2825 WILCREST , SUITE 350 HOUSTON, TX 77042 | Subconsultant | Closing |
| 2117 | 6021050.01 | Datacom Design Group, LLC | $0.00 | 7600 BURNET ROAD SUITE 350 AUSTIN, TX 78757-1241 | Subconsultant | Closing |
| 2118 | 6021002.01 | Affiliated Engineers | $3,000.00 | PO BOX 5620 MADISON, WI 53705 | Subconsultant | Closing |
| 2119 | 6021013.01 | PBS Engineers, Inc. | $2,892.75 | 2100 E. ROUTE 66 SUITE 210 GLENDORA, CA 91740-4671 | Subconsultant | Closing |
| 2120 | 6021034.01 | E&C Engineers | $2,310.00 | 1010 LAMAR SUITE 650 HOUSTON, TX 77002 | Subconsultant | Closing |

| ID | Project | Contract Counterparty | Cure Amount | Counterparty Address | Contract Listing/Description | Assumption Date |
|----|---------|----------------------|-------------|---------------------|----------------------------|-----------------|
| 2121 | 6021072.01 | Salas O'Brien , LLC | $0.00 | 10930 W. SAM HOUSTON PKWY N. SUITE 900 HOUSTON, TX 77064 | Subconsultant | Closing |
| 2122 | 6021078.01 | Datum Engineers, Inc. | $0.00 | 1420 W MOCKINGBIRD LN, SUITE 100 DALLAS, TX 75247 | Subconsultant | Closing |
| 2123 | 6021034.01 | Datacom Design Group, LLC | $776.25 | 7600 BURNET ROAD SUITE 350 AUSTIN, TX 78757-1241 | Subconsultant | Closing |
| 2124 | 6021039.01 | MEPCE, Inc. | $1,276.00 | 2928 STORY ROAD WEST C/O ACCOUNTING DEPARTMENT IRVING, TX 75038 | Subconsultant | Closing |
| 2125 | 6021079.01 | S2 Cost Management LLC | $0.00 | SANDRA LOUISE GUTIERREZ GRAY 7317 LISERIN WOODS LANE FUQUAY VARINA, NC 27526 | Subconsultant | Closing |
| 2126 | 6021044.01 | Fire and Life Safety America, Inc. | $3,225.00 | 1731 Round Rock Dr., Raleigh, NC 27615 | Subconsultant | Closing |
| 2127 | 6021050.01 | Walter P. Moore & Assoc. | $27,405.00 | P.O. BOX 843127 DALLAS, TX 75284-3127 | Subconsultant | Closing |
| 2128 | 6021079.01 | KFI Engineers | $0.00 | 670 COUNTY ROAD B WEST ST. PAUL, MN 55113 | Subconsultant | Closing |
| 2129 | 6021065.01 | Stantec Consulting Services Inc. | $26,099.50 | 13980 COLLECTIONS CENTER DRIVE CHICAGO, IL 60693 | Subconsultant | Closing |
| 2130 | 6021065.01 | Walter P. Moore & Assoc. | $13,900.00 | P.O. BOX 843127 DALLAS, TX 75284-3127 | Subconsultant | Closing |
| 2131 | 6021065.01 | SLS Consulting, Inc. | $5,125.00 | 260 PALERMO AVE CORAL GABLES, FL 33134 | Subconsultant | Closing |
| 2132 | 6021090.01 | Project Cost Resources, Inc. | $0.00 | 24285 KATY FRWY., SUITE 300 KATY, TX 77494 | Subconsultant | Closing |
| 2133 | 6021090.01 | E&C Engineers | $0.00 | 1010 LAMAR SUITE 650 HOUSTON, TX 77002 | Subconsultant | Closing |
| 2134 | 6021090.01 | IMEG Corp | $0.00 | 623 26TH AVENUE ROCK ISLAND, IL 61201 | Subconsultant | Closing |
| 2135 | 6021096.01 | Shah Smith & Associates, Inc. | $0.00 | 2825 WILCREST, SUITE 350 HOUSTON, TX 77042 | Subconsultant | Closing |
| 2136 | 6021096.01 | B&H Engineers, Inc. | $0.00 | 511 EAST JOHN CARPENTER FREEWAY SUITE 250 IRVING, TX 75062 | Subconsultant | Closing |
| 2137 | 6021078.01 | Shah Smith & Associates, Inc. | $8,400.00 | 2825 WILCREST, SUITE 350 HOUSTON, TX 77042 | Subconsultant | Closing |
| 2138 | 6021096.01 | Smith Seckman Reid, Inc. | $0.00 | P.O. BOX 440083 NASHVILLE, TN 37244 | Subconsultant | Closing |
| 2139 | 6021079.01 | The Kleingers Group, Inc | $2,300.00 | 6219 CENTRE PARK DRIVE WEST CHESTER, OH 45069 | Subconsultant | Closing |
| 2140 | 6021079.01 | THP Limited, Inc. | $12,000.00 | 100 EAST 8TH STREET, FL 3 CINCINNATI, OH 45202 | Subconsultant | Closing |
| 2141 | 6021079.01 | Champlin Architecture | $20,475.00 | P.O. BOX 286 MIDDLETOWN, OH 45042-0286 | Subconsultant | Closing |
| 2142 | 6021097.01 | Martinez Moore Engineers, LLC | $0.00 | PO BOX 843131 DALLAS, TX 75284-3131 | Subconsultant | Closing |
| 2143 | 6021087.01 | Smith Seckman Reid, Inc. | $14,000.00 | P.O. BOX 440083 NASHVILLE, TN 37244 | Subconsultant | Closing |
| 2144 | 6021089.01 | Worrell Design Group, Inc. | $1,250.00 | 10705 BRIAR FOREST DRIVE HOUSTON, TX 77042 | Subconsultant | Closing |
| 2145 | 6021089.01 | Affiliated Engineers | $7,755.62 | PO BOX 5620 MADISON, WI 53705 | Subconsultant | Closing |
| 2146 | 6021097.01 | Martinez Moore Engineers, LLC | $0.00 | PO BOX 843131 DALLAS, TX 75284-3131 | Subconsultant | Closing |

| ID | Project | Contract Counterparty | Cure Amount | Counterparty Address | Contract Listing/Description | Assumption Date |
|---|---|---|---|---|---|---|
| 2147 | 6021097.01 | Smith Seckman Reid, Inc. | $0.00 | P.O. BOX 440083<br>NASHVILLE, TN 37244 | Subconsultant | Closing |
| 2148 | 6021097.01 | Martinez Moore Engineers, LLC | $32,621.67 | PO BOX 843131<br>DALLAS, TX 75284-3131 | Subconsultant | Closing |
| 2149 | 6021097.01 | Vermeulens Inc. | $20,000.00 | 470 ATLANTIC AVENUE 4TH FLOOR<br>BOSTON, MA 02210 | Subconsultant | Closing |
| 2150 | 6021098.01 | Walter P. Moore & Assoc. | $0.00 | P.O. BOX 843127<br>DALLAS, TX 75284-3127 | Subconsultant | Closing |
| 2151 | 6021098.01 | Mazzetti + GBA | $0.00 | 393 NICHOL MILL LANE SUITE 150<br>FRANKLIN, TN 37067 | Subconsultant | Closing |
| 2152 | 6021098.01 | Mazzetti + GBA | $0.00 | 393 NICHOL MILL LANE SUITE 150<br>FRANKLIN, TN 37067 | Subconsultant | Closing |
| 2153 | 6021098.02 | Mazzetti + GBA | $0.00 | 393 NICHOL MILL LANE SUITE 150<br>FRANKLIN, TN 37067 | Subconsultant | Closing |
| 2154 | 6021098.02 | Mazzetti + GBA | $0.00 | 393 NICHOL MILL LANE SUITE 150<br>FRANKLIN, TN 37067 | Subconsultant | Closing |
| 2155 | 6021097.01 | St Onge Company | $137.50 | 1400 WILLIAMS ROAD<br>YORK, PA 17402 | Subconsultant | Closing |
| 2156 | 6021097.01 | Shah Smith & Associates, Inc. | $8,917.00 | 2825 WILCREST, SUITE 350<br>HOUSTON, TX 77042 | Subconsultant | Closing |
| 2157 | 6021097.01 | Smith Seckman Reid, Inc. | $148.56 | P.O. BOX 440083<br>NASHVILLE, TN 37244 | Subconsultant | Closing |
| 2158 | 6021099.01 | Walter P. Moore & Assoc. | $2,000.00 | P.O. BOX 843127<br>DALLAS, TX 75284-3127 | Subconsultant | Closing |
| 2159 | 6021116.01 | Walter P. Moore & Assoc. | $0.00 | P.O. BOX 843127<br>DALLAS, TX 75284-3127 | Subconsultant | Closing |
| 2160 | 6021116.01 | Shah Smith & Associates, Inc. | $14,131.00 | 2825 WILCREST, SUITE 350<br>HOUSTON, TX 77042 | Subconsultant | Closing |
| 2161 | 6021099.01 | Shah Smith & Associates, Inc. | $21,704.59 | 2825 WILCREST, SUITE 350<br>HOUSTON, TX 77042 | Subconsultant | Closing |
| 2162 | 6021104.02 | BHA Design Incorporated | $9,760.00 | 111 S. MELDRUM STREET, SUITE 110<br>FORT COLLINS, CO 80521 | Subconsultant | Closing |
| 2163 | 6021104.02 | Sanderson Stewart | $19,061.86 | 1300 NORTH TRANSTECH WAY<br>BILLINGS, MT 59102 | Subconsultant | Closing |
| 2164 | 6021129.01 | Emerald Expositions, LLC | $0.00 | 32694 COLLECTION CENTER DRIVE<br>CHICAGO, IL 60693-0326 | Subconsultant | Closing |
| 2165 | 6021129.01 | Walter P. Moore & Assoc. | $0.00 | P.O. BOX 843127<br>DALLAS, TX 75284-3127 | Subconsultant | Closing |
| 2166 | 6021127.01 | Marc Shaw, Architect, LLC | $40,007.50 | 1031 N MANCHESTER STREET<br>ARLINGTON, VA 22205 | Subconsultant | Closing |
| 2167 | 6021128.01 | Smith Seckman Reid, Inc. | $5,800.00 | P.O. BOX 440083<br>NASHVILLE, TN 37244 | Subconsultant | Closing |
| 2168 | 6021133.01 | Degenkolb Engineers | $12,055.00 | 375 BEALE ST., SUITE 500<br>SAN FRANCISCO, CA 94105 | Subconsultant | Closing |
| 2169 | 6021133.01 | Syska Hennessy Group | $16,350.00 | P.O. BOX 48212<br>NEWARK, NJ 07101-4812 | Subconsultant | Closing |
| 2170 | 6021133.01 | Burnham Nationwide, Inc. | $1,500.00 | DEPT 4680<br>CAROL STREAM, IL 60122 | Subconsultant | Closing |
| 2171 | 6021133.01 | Jensen Hughes, Inc. | $5,650.00 | P.O. BOX 7410242<br>CHICAGO, IL 60674-0242 | Subconsultant | Closing |
| 2172 | 6021133.01 | Medical Equipment Associates, LLC | $16,020.00 | P.O. BOX 3428<br>ROCKLIN, CA 95677 | Subconsultant | Closing |

| ID | Project | Contract Counterparty | Cure Amount | Counterparty Address | Contract Listing/Description | Assumption Date |
|---|---|---|---|---|---|---|
| 2173 | 6021137.01 | Martin/Martin Consulting Engineers | $1,500.00 | 12499 WEST COLFAX AVENUE<br>LAKEWOOD, CO 80215 | Subconsultant | Closing |
| 2174 | 6021137.01 | fd2s | $0.00 | 14205 NORTH MOPAC EXPRESSWAY SUITE 400F<br>AUSTIN, TX 78728 | Subconsultant | Closing |
| 2175 | 6021137.01 | Gallun Snow Associates | $9,995.05 | 1920 MARKET STREET SUITE 201<br>DENVER, CO 80202 | Subconsultant | Closing |
| 2176 | 6021141.01 | Syska Hennessy Group | $0.00 | P.O. BOX 48212<br>NEWARK, NJ 07101-4812 | Subconsultant | Closing |
| 2177 | 6021137.01 | Affiliated Engineers | $41,300.00 | PO BOX 5620<br>MADISON, WI 53705 | Subconsultant | Closing |
| 2178 | 6021141.01 | Shen Milsom & Wilke, LLC | $3,550.00 | C/O Y GRANADOS 542 PINEBROOK AVE.<br>WEST HEMPSTEAD, NY 11552 | Subconsultant | Closing |
| 2179 | 6021141.01 | Medical Equipment Associates, LLC | $0.00 | P.O. BOX 3428<br>ROCKLIN, CA 95677 | Subconsultant | Closing |
| 2180 | 6021142.01 | Shen Milsom & Wilke, LLC | $0.00 | C/O Y GRANADOS 542 PINEBROOK AVE.<br>WEST HEMPSTEAD, NY 11552 | Subconsultant | Closing |
| 2181 | 6021142.01 | Degenkolb Engineers | $0.00 | 375 BEALE ST., SUITE 500<br>SAN FRANCISCO, CA 94105 | Subconsultant | Closing |
| 2182 | 6021141.01 | Jensen Hughes, Inc. | $7,510.00 | P.O. BOX 7410242<br>CHICAGO, IL 60674-0242 | Subconsultant | Closing |
| 2183 | 6021141.01 | Burnham Nationwide, Inc. | $532.95 | DEPT 4680<br>CAROL STREAM, IL 60122 | Subconsultant | Closing |
| 2184 | 6021142.01 | Syska Hennessy Group | $17,380.00 | P.O. BOX 48212<br>NEWARK, NJ 07101-4812 | Subconsultant | Closing |
| 2185 | 6021142.01 | Medical Equipment Associates, LLC | $0.00 | P.O. BOX 3428<br>ROCKLIN, CA 95677 | Subconsultant | Closing |
| 2186 | 6021142.01 | Jensen Hughes, Inc. | $4,640.00 | P.O. BOX 7410242<br>CHICAGO, IL 60674-0242 | Subconsultant | Closing |
| 2187 | 6021150.01 | Walter P. Moore & Assoc. | $0.00 | P.O. BOX 843127<br>DALLAS, TX 75284-3127 | Subconsultant | Closing |
| 2188 | 6021143.01 | Smith Seckman Reid, Inc. | $7,230.00 | P.O. BOX 440083<br>NASHVILLE, TN 37244 | Subconsultant | Closing |
| 2189 | 6021151.01 | Affiliated Engineers | $0.00 | PO BOX 5620<br>MADISON, WI 53705 | Subconsultant | Closing |
| 2190 | 6021150.01 | Salas O'Brien , LLC | $4,425.00 | 10930 W. SAM HOUSTON PKWY N. SUITE 900<br>HOUSTON, TX 77064 | Subconsultant | Closing |
| 2191 | 6021152.01 | Jensen Hughes, Inc. | $3,220.00 | P.O. BOX 7410242<br>CHICAGO, IL 60674-0242 | Subconsultant | Closing |
| 2192 | 6021152.01 | Martin/Martin Consulting Engineers | $10,500.00 | 12499 WEST COLFAX AVENUE<br>LAKEWOOD, CO 80215 | Subconsultant | Closing |
| 2193 | 6021152.01 | Gallun Snow Associates | $12,656.31 | 1920 MARKET STREET SUITE 201<br>DENVER, CO 80202 | Subconsultant | Closing |
| 2194 | 6021152.01 | Affiliated Engineers | $0.00 | PO BOX 5620<br>MADISON, WI 53705 | Subconsultant | Closing |
| 2195 | 6021152.01 | fd2s | $0.00 | 14205 NORTH MOPAC EXPRESSWAY SUITE 400F<br>AUSTIN, TX 78728 | Subconsultant | Closing |
| 2196 | 6021152.01 | Affiliated Engineers | $217,625.00 | PO BOX 5620<br>MADISON, WI 53705 | Subconsultant | Closing |
| 2197 | 6021155.01 | RMF Engineering, Inc. | $0.00 | 5520 RESEARCH PARK DRIVE SUITE 300<br>BALTIMORE, MD 21228-4791 | Subconsultant | Closing |
| 2198 | 6021158.01 | Parkhill, Smith & Cooper, Inc. | $0.00 | d/b/a Cardinal Engineering, 4222 85th Street, Lubbock, TX 79423 | Subconsultant | Closing |

| ID | Project | Contract Counterparty | Cure Amount | Counterparty Address | Contract Listing/Description | Assumption Date |
|---|---|---|---|---|---|---|
| 2199 | 6021152.01 | Affiliated Engineers | $24,750.00 | PO BOX 5620<br>MADISON, WI 53705 | Subconsultant | Closing |
| 2200 | 6021158.01 | Murray Design Associates | $0.00 | 8914 PONTIAC DRIVE ATTN: LISA MURRAY<br>HOUSTON, TX 77096 | Subconsultant | Closing |
| 2201 | 6021158.01 | CJG Engineers-Houston LLC | $1,000.00 | 3200 WILCREST DRIVE, SUITE 305<br>HOUSTON, TX 77042 | Subconsultant | Closing |
| 2202 | 6021162.01 | BHA Design Incorporated | $0.00 | 111 S. MELDRUM STREET, SUITE 110<br>FORT COLLINS, CO 80521 | Subconsultant | Closing |
| 2203 | 6021176.01 | Macknally Land Design, PC | $0.00 | 4000 3rd Avenue South, Suite 101, Birmingham, AL 35222 | Subconsultant | Closing |
| 2204 | 6021176.01 | Andrews, Hammock & Powell, Inc. | $0.00 | 250 Charter Lane, Suite 100, Macon, GA 31210 | Subconsultant | Closing |
| 2205 | 6021178.01 | Walter P. Moore & Assoc. | $0.00 | P.O. BOX 843127<br>DALLAS, TX 75284-3127 | Subconsultant | Closing |
| 2206 | 6021178.01 | IMEG Corp | $0.00 | 623 26TH AVENUE<br>ROCK ISLAND, IL 61201 | Subconsultant | Closing |
| 2207 | 6021178.01 | Smith Seckman Reid, Inc. | $0.00 | P.O. BOX 440083<br>NASHVILLE, TN 37244 | Subconsultant | Closing |
| 2208 | 6021178.01 | St Onge Company | $0.00 | 1400 WILLIAMS ROAD<br>YORK, PA 17402 | Subconsultant | Closing |
| 2209 | 6021162.01 | Sanderson Stewart | $14,933.50 | 1300 NORTH TRANSTECH WAY<br>BILLINGS, MT 59102 | Subconsultant | Closing |
| 2210 | 6021181.01 | Kimley-Horn & Associates, Inc | $0.00 | PO BOX 951640<br>DALLAS, TX 75395-1640 | Subconsultant | Closing |
| 2211 | 6021181.01 | SLR International Corporation | $11,520.00 | P.O. BOX 809327<br>CHICAGO, IL 60680-9327 | Subconsultant | Closing |
| 2212 | 6021181.01 | Worrell Design Group, Inc. | $2,900.00 | 10705 BRIAR FOREST DRIVE<br>HOUSTON, TX 77042 | Subconsultant | Closing |
| 2213 | 6021181.01 | BHA Design Incorporated | $5,750.00 | 111 S. MELDRUM STREET, SUITE 110<br>FORT COLLINS, CO 80521 | Subconsultant | Closing |
| 2214 | 6021181.01 | Martin/Martin Consulting Engineers | $20,400.00 | 12499 WEST COLFAX AVENUE<br>LAKEWOOD, CO 80215 | Subconsultant | Closing |
| 2215 | 6021181.01 | Lerch Bates, Inc. | $7,560.00 | P.O. BOX 5742<br>DENVER, CO 80217 | Subconsultant | Closing |
| 2216 | 6021181.01 | Gallun Snow Associates | $2,450.00 | 1920 MARKET STREET SUITE 201<br>DENVER, CO 80202 | Subconsultant | Closing |
| 2217 | 6021181.01 | Affiliated Engineers | $105,000.00 | PO BOX 5620<br>MADISON, WI 53705 | Subconsultant | Closing |
| 2218 | 6021181.01 | Jensen Hughes, Inc. | $4,000.00 | P.O. BOX 7410242<br>CHICAGO, IL 60674-0242 | Subconsultant | Closing |
| 2219 | 6021181.01 | fd2s | $9,000.00 | 14205 NORTH MOPAC EXPRESSWAY SUITE 400F<br>AUSTIN, TX 78728 | Subconsultant | Closing |
| 2220 | 6021183.01 | PBS Engineers, Inc. | $1,067.60 | 2100 E. ROUTE 66 SUITE 210<br>GLENDORA, CA 91740-4671 | Subconsultant | Closing |
| 2221 | 6022001.01 | FEC Heliports | $5,500.00 | 5298 RIVER ROAD<br>CINCINNATI, OH 45233 | Subconsultant | Closing |
| 2222 | 6022001.01 | SLR International Corporation | $12,210.00 | P.O. BOX 809327<br>CHICAGO, IL 60680-9327 | Subconsultant | Closing |
| 2223 | 6022001.01 | JVA, Incorporated | $5,400.00 | 1319 SPRUCE STREET<br>BOULDER, CO 80302 | Subconsultant | Closing |
| 2224 | 6022001.01 | Worrell Design Group, Inc. | $680.00 | 10705 BRIAR FOREST DRIVE<br>HOUSTON, TX 77042 | Subconsultant | Closing |
| 2225 | 6022001.01 | BHA Design Incorporated | $7,375.00 | 111 S. MELDRUM STREET, SUITE 110<br>FORT COLLINS, CO 80521 | Subconsultant | Closing |

| ID | Project | Contract Counterparty | Cure Amount | Counterparty Address | Contract Listing/Description | Assumption Date |
|---|---|---|---|---|---|---|
| 2226 | 6022001.01 | Martin/Martin Consulting Engineers | $12,750.00 | 12499 WEST COLFAX AVENUE LAKEWOOD, CO 80215 | Subconsultant | Closing |
| 2227 | 6022001.01 | Gallun Snow Associates | $8,297.00 | 1920 MARKET STREET SUITE 201 DENVER, CO 80202 | Subconsultant | Closing |
| 2228 | 6022001.01 | Affiliated Engineers | $90,000.00 | PO BOX 5620 MADISON, WI 53705 | Subconsultant | Closing |
| 2229 | 6022001.01 | Jensen Hughes, Inc. | $10,500.00 | P.O. BOX 7410242 CHICAGO, IL 60674-0242 | Subconsultant | Closing |
| 2230 | 6022001.01 | fd2s | $5,500.00 | 14205 NORTH MOPAC EXPRESSWAY SUITE 400F AUSTIN, TX 78728 | Subconsultant | Closing |
| 2231 | 6022005.01 | Smith Seckman Reid, Inc. | $0.00 | P.O. BOX 440083 NASHVILLE, TN 37244 | Subconsultant | Closing |
| 2232 | 6022005.01 | Smith Seckman Reid, Inc. | $0.00 | P.O. BOX 440083 NASHVILLE, TN 37244 | Subconsultant | Closing |
| 2233 | 6022007.01 | Martin/Martin Consulting Engineers | $0.00 | 12499 WEST COLFAX AVENUE LAKEWOOD, CO 80215 | Subconsultant | Closing |
| 2234 | 6022003.01 | Shah Smith & Associates, Inc. | $1,052.00 | 2825 WILCREST, SUITE 350 HOUSTON, TX 77042 | Subconsultant | Closing |
| 2235 | 6022007.01 | Gallun Snow Associates | $1,568.00 | 1920 MARKET STREET SUITE 201 DENVER, CO 80202 | Subconsultant | Closing |
| 2236 | 6022007.01 | Affiliated Engineers | $24,750.00 | PO BOX 5620 MADISON, WI 53705 | Subconsultant | Closing |
| 2237 | 6022007.01 | fd2s | $500.00 | 14205 NORTH MOPAC EXPRESSWAY SUITE 400F AUSTIN, TX 78728 | Subconsultant | Closing |
| 2238 | 6022010.01 | Ross & Baruzzini, Inc | $0.00 | 6 SOUTH OLD ORCHARD AVE ST. LOUIS, MO 63119 | Subconsultant | Closing |
| 2239 | 6022010.01 | RMF Engineering, Inc. | $3,510.00 | 5520 RESEARCH PARK DRIVE SUITE 300 BALTIMORE, MD 21228-4791 | Subconsultant | Closing |
| 2240 | 6022011.01 | Foley Buhl Roberts & Associates, Inc. | $0.00 | 2150 WASHINGTON STREET NEWTON, MA 02462 | Subconsultant | Closing |
| 2241 | 6022011.02 | Foley Buhl Roberts & Associates, Inc. | $1,750.00 | 2150 WASHINGTON STREET NEWTON, MA 02462 | Subconsultant | Closing |
| 2242 | 6022011.02 | Cosentini Associates | $0.00 | PO BOX 911669 DENVER, CO 80291-1669 | Subconsultant | Closing |
| 2243 | 6022023.01 | WSP USA Buildings Inc. | $0.00 | P.O. BOX 21120 NEW YORK, NY 10087-1120 | Subconsultant | Closing |
| 2244 | 6022047.01 | Walter P. Moore & Assoc. | $0.00 | P.O. BOX 843127 DALLAS, TX 75284-3127 | Subconsultant | Closing |
| 2245 | 1018132.01 | Cagley & Associates | $200.00 | 6141 EXECUTIVE BOULEVARD ROCKVILLE, MD 20852 | Subconsultant | Closing |
| 2246 | 1020012.01 | Cagley & Associates | 30,000.00 | 6141 EXECUTIVE BOULEVARD ROCKVILLE, MD 20852 | Subconsultant | Closing |
| 2247 | 1019058.02 | Simpson Gumpertz & Heger, Inc. (SGH) | $750.00 | PO Box 843476, Boston, MA 02284 | Subconsultant | Closing |
| 2248 | 6017181.01 | EDI, Ltd | $3,500.00 | 6 SOUTH OLD ORCHARD AVENUE C/O ROSS & BARUZZINI ST. LOUIS, MO 63119 | Subconsultant | Closing |
| 2249 | 6020123.01 | Shah Smith & Associates, Inc. | $2,602.00 | 2825 WILCREST, SUITE 350 HOUSTON, TX 77042 | Subconsultant | Closing |
| 2250 | 6017109.01 | 4b Technology Group LLC - ACON4BT0 | $18,750.00 | 390 GLENBROUGH DRIVE SUITE 290 HOUSTON, TX 77067 | Subconsultant | Closing |
| 2251 | 6020123.01 | Shah Smith & Associates, Inc. - ACONSSA0 | $4,576.50 | 2825 WILCREST, SUITE 350 HOUSTON, TX 77042 | Subconsultant | Closing |

| ID | Project | Contract Counterparty | Cure Amount | Counterparty Address | Contract Listing/Description | Assumption Date |
|---|---|---|---|---|---|---|
| 2252 | 6019009.01 | Design Studio Blue - 00033728 | $25,500.00 | 7340 E CALEY AVENUE, SUITE 210W CENTENNIAL, CO  80111 | Subconsultant | Closing |
| 2253 | 1019088.01 | Dunbar Milby Williams Pittman & Vaughan - 00005982 | $392.00 | 1025 BOULDERS PARKWAY SUITE 310 RICHMOND, VA 23225 | Subconsultant | Closing |
| 2254 | 2021029.01 | Thornton Tomasetti - 00005408 | $7,442.00 | PO BOX 781187 PHILADELPHIA, PA  19178-1187 | Subconsultant | Closing |
| 2255 | 1019088.01 | Dunbar Milby Williams Pittman & Vaughan - 00005982 | $392.00 | 1025 BOULDERS PARKWAY SUITE 310 RICHMOND, VA 23225 | Subconsultant | Closing |
| 2256 | 6021137.01 | fd2s - ACONFD20 | $4,000.00 | 14205 NORTH MOPAC EXPRESSWAY SUITE 400F AUSTIN, TX 78728 | Subconsultant | Closing |
| 2257 | 2018054.02 | Michael Baker International, Inc. - 00031843 | $6,348.16 | PO BOX 536408 PITTSBURGH, PA 15253-5906 | Subconsultant | Closing |
| 2258 | 2021036.01 | Hillis Carnes Associates, Inc. - 00011229 | $1,827.50 | 14225 SULLYFIELD CIRCLE SUITE F CHANTILLY, VA 20151 | Subconsultant | Closing |
| 2259 | 1018043.01 | Watts Architecture & Engineering - 00006306 | $4,590.00 | DBA WATTS ARCHITECTS & ENGINEERS 95 PERRY STREET SUITE 300 BUFFALO, NY  14203 | Subconsultant | Closing |
| 2260 | 6018095.03 | Walter P. Moore & Assoc. - ACONWPM0 | $56,283.85 | P.O. BOX 843127 DALLAS, TX  75284-3127 | Subconsultant | Closing |
| 2261 | 6018129.06 | Walter P. Moore & Assoc. - ACONWPM0 | $209,237.97 | P.O. BOX 843127 DALLAS, TX  75284-3127 | Subconsultant | Closing |
| 2262 | 6018132.01 | Affiliated Engineers - ACONAFL0 [I] | $48.39 | PO BOX 5620 MADISON, WI  53705 | Subconsultant | Closing |
| 2263 | 2519087.02 | Jensen Hughes, Inc. - A2821000 | $2,374.55 | P.O. BOX 7410242 CHICAGO, IL  60674-0242 | Subconsultant | Closing |
| 2264 | 1021076.01 | McPhail Associates LLC - 00008640 | $4,281.70 | 2269 MASSACHUSETTS AVENUE CAMBRIDGE, MA 02140 | Subconsultant | Closing |
| 2265 | 2519031.01 | Phase Shift Consulting, LLC - 00033671 | $21,152.88 | P.O. BOX 183 GLEN ROCK, PA 17327 | Subconsultant | Closing |
| 2266 | 1019094.01 | The LA Group, Landscape Architecture and Engineering, PC - 00002993 | $330.01 | 40 LONG ALLEY SARATOGA SPRINGS, NY  12866 | Subconsultant | Closing |
| 2267 | 1020012.01 | Cagley & Associates - 00008167 | $30,000.00 | 6141 EXECUTIVE BOULEVARD ROCKVILLE, MD  20852 | Subconsultant | Closing |
| 2268 | 6019069.01 | Professional Systems Engineering - 00007928 [I] | $4,509.13 | 1010 CHURCH ROAD LANSDALE, PA  19446 | Subconsultant | Closing |
| 2269 | 6019069.01 | Healthcare Building Solutions, Inc. - 00034081 | $4,455.00 | 266 HULMEVILLE RD LANGHORNE, PA  19047 | Subconsultant | Closing |
| 2270 | 3022015.01 | Colin Gordon & Associates - 00031881 | $5,680.00 | PO BOX 2070 BRISBANE, CA 94005 | Subconsultant | Closing |
| 2271 | 3022016.01 | Colin Gordon & Associates - 00031881 | $5,370.00 | PO BOX 2070 BRISBANE, CA 94005 | Subconsultant | Closing |
| 2272 | 2021001.01 | Protection Engineering Consultants LLC - 00034039 | $19,406.48 | 100 CREEK RD, SUITE 102 DRIPPING SPRINGS, TX  78620 | Subconsultant | Closing |
| 2273 | 6019069.01 | Rhodeside & Harwell, Inc. - 00004553 | $3,243.00 | 510 KING STREET SUITE 300 ALEXANDRIA, VA  22314 | Subconsultant | Closing |
| 2274 | 3022015.01 | Affiliated Engineers - 00032420 | $13,785.00 | PO BOX 5620 MADISON, WI  53705 | Subconsultant | Closing |
| 2275 | 3022016.01 | Affiliated Engineers - 00032420 | $12,348.75 | PO BOX 5620 MADISON, WI  53705 | Subconsultant | Closing |
| 2276 | 6018095.03 | Smith Seckman Reid, Inc. - ACONSSR0 | $147,707.90 | P.O. BOX 440083 NASHVILLE, TN 37244 | Subconsultant | Closing |

| ID | Project | Contract Counterparty | Cure Amount | Counterparty Address | Contract Listing/Description | Assumption Date |
|---|---|---|---|---|---|---|
| 2277 | 3021017.01 | Johnson, Spellman & Associates - 00033291 | $2,700.00 | 350 RESEARCH COURT, SUITE 130 PEACHTREE CORNERS, GA 30092 | Subconsultant | Closing |
| 2278 | 6021141.01 | Shen Milsom & Wilke, LLC - A0264000 | $43.68 | C/O Y GRANADOS 542 PINEBROOK AVE. WEST HEMPSTEAD, NY 11552 | Subconsultant | Closing |
| 2279 | 6018095.03 | FEC Heliports - A2469000 | $39,500.00 | 5298 RIVER ROAD CINCINNATI, OH 45233 | Subconsultant | Closing |
| 2280 | 1022011.01 | KPFF, Inc. - 00002603 | $3,375.00 | D/B/A KPFF CONSULTING ENGINEERS 700 SOUTH FLOWER ST., SUITE 2100 LOS ANGELES, CA 90017 | Subconsultant | Closing |
| 2281 | 2020053.01 | Thornton Tomasetti - 00005408 | $48,448.00 | PO BOX 781187 PHILADELPHIA, PA 19178-1187 | Subconsultant | Closing |
| 2282 | 1021076.01 | Waterfield Design Group, Inc. - 00034118 | $13,766.00 | 50 CROSS STREET WINCHESTER, MA 01890 | Subconsultant | Closing |
| 2283 | 2519031.01 | Jensen Hughes, Inc. - A2821000 | $8,050.63 | P.O. BOX 7410242 CHICAGO, IL 60674-0242 | Subconsultant | Closing |
| 2284 | 1021070.01 | Mueller Associates, Inc. - 00032923 | $31,931.52 | 1306 CONCOURSE DRIVE SUITE 100 LINTHICUM HEIGHTS, MD 21090 | Subconsultant | Closing |
| 2285 | 1019004.01 | Mueller Associates, Inc. - 00032923 | $391,383.50 | 1306 CONCOURSE DRIVE SUITE 100 LINTHICUM HEIGHTS, MD 21090 | Subconsultant | Closing |
| 2286 | 6018095.03 | St Onge Company - A1200077 | $2,480.00 | 1400 WILLIAMS ROAD YORK, PA 17402 | Subconsultant | Closing |
| 2287 | 2021001.01 | Sorba Engineering - 00034025 | $497.60 | 22365 BRODERICK DRIVE SUITE 265 DULLES, VA 20166 | Subconsultant | Closing |
| 2288 | 1022023.01 | RK&K - 00033566 | $1,379.25 | 700 EAST PRATT STREET SUITE 500 BALTIMORE, MD 21202 | Subconsultant | Closing |
| 2289 | 6021137.01 | fd2s - ACONFD20 | $500.00 | 14205 NORTH MOPAC EXPRESSWAY SUITE 400F AUSTIN, TX 78728 | Subconsultant | Closing |
| 2290 | 2519031.01 | Rhodeside & Harwell, Inc. - 00004553 | $18,763.30 | 510 KING STREET SUITE 300 ALEXANDRIA, VA 22314 | Subconsultant | Closing |
| 2291 | 2519031.01 | Rhodeside & Harwell, Inc. - 00004553 | $1,310.00 | 510 KING STREET SUITE 300 ALEXANDRIA, VA 22314 | Subconsultant | Closing |
| 2292 | 2519031.01 | Sorba Engineering - 00034025 | $87,452.52 | 22365 BRODERICK DRIVE SUITE 265 DULLES, VA 20166 | Subconsultant | Closing |
| 2293 | 3021031.01 | Langan Engineering, Inc. - 00002837 | $35,879.71 | P.O. BOX 536403 PITTSBURGH, PA 15253-5906 | Subconsultant | Closing |
| 2294 | 1019004.01 | Mueller Associates, Inc. - 00032923 | $4,850.00 | 1306 CONCOURSE DRIVE SUITE 100 LINTHICUM HEIGHTS, MD 21090 | Subconsultant | Closing |
| 2295 | 6022011.02 | Foley Buhl Roberts & Associates, Inc. - 00009742 | $1,750.00 | 2150 WASHINGTON STREET NEWTON, MA 02462 | Subconsultant | Closing |
| 2296 | 6020054.01 | Foley Buhl Roberts & Associates, Inc. - 00009742 | $125.00 | 2150 WASHINGTON STREET NEWTON, MA 02462 | Subconsultant | Closing |
| 2297 | 1019058.04 | Simpson Gumpertz & Heger, Inc. (SGH) - 00004812 | $1,700.00 | PO BOX 843476 BOSTON, MA 02284-3476 | Subconsultant | Closing |
| 2298 | 6018095.03 | Walter P. Moore & Assoc. - ACONWPM0 | $28,635.00 | P.O. BOX 843127 DALLAS, TX 75284-3127 | Subconsultant | Closing |
| 2299 | 6016061.02 | Walter P. Moore & Assoc. - ACONWPM0 | $1,294.50 | P.O. BOX 843127 DALLAS, TX 75284-3127 | Subconsultant | Closing |
| 2300 | 6018129.06 | IMEG Corp - 00033296 | $1,262.85 | 623 26TH AVENUE ROCK ISLAND, IL 61201 | Subconsultant | Closing |
| 2301 | 2020053.01 | IMEG Corp - 00033296 | $19,936.50 | 623 26TH AVENUE ROCK ISLAND, IL 61201 | Subconsultant | Closing |

| ID | Project | Contract Counterparty | Cure Amount | Counterparty Address | Contract Listing/Description | Assumption Date |
|---|---|---|---|---|---|---|
| 2302 | 3022011.01 | Bard, Rao & Athanas Consulting Engineers, LLC A1231000 | $17.55 | 10 GUEST STREET 4TH FLOOR BOSTON, MA. 02135 | Subconsultant | Closing |
| 2303 | 1019088.01 | Dunbar Milby Williams Pittman & Vaughan - 00005582 | $784.00 | 1025 BOULDERS PARKWAY SUITE 310 RICHMOND, VA 23225 | Subconsultant | Closing |
| 2304 | N/A | Martinez Moore Engineers, LLC | $0.00 | PO BOX 843131 DALLAS, TX 75284-3131 | Subconsultant | Closing |
| 2305 | N/A | Walter P. Moore & Assoc. | $1,500.00 | P.O. BOX 843127 DALLAS, TX 75284-3127 | Subconsultant | Closing |
| 2306 | 6020121.01 | Walter P. Moore & Assoc. | $33,559.17 | P.O. BOX 843127 DALLAS, TX 75284-3127 | Subconsultant | Closing |
| 2307 | 2021001.01 | Phase Shift Consulting, LLC - 00033671 | $13,365.50 | P.O. BOX 183 GLEN ROCK, PA 17327 | Subconsultant | Closing |